## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X

**BRIAN JOSEPH GREF,**

**Plaintiff,**

**-against-**

                                 **Case No. 1:20-cv-05589-GBD**

**AMERICAN INTERNATIONAL INDUSTRIES INC., et al.,**

**Defendants**

------------------------------------------------------------X

### NOTICE OF BANKRUPTCY COURT DECISIONS STAYING AND, IN THE ALTERNATIVE, ENJOINING CLAIMS ASSERTED AGAINST BRENNTAG NORTH AMERICA, INC. AND BRENNTAG SPECIALTIES, LLC <u>IN THE ABOVE-CAPTIONED ACTION</u>

       **PLEASE BE ADVISED** that, on October 24, 2024, the Honorable Michael B. Kaplan, United States Bankruptcy Judge for the District of New Jersey (the "**<u>Bankruptcy Court</u>**") issued a *Memorandum Opinion* [Adv. Proc. Docket No. 360] (the "**<u>October 24 Opinion</u>**") in *Whittaker, Clark & Daniels, Inc. v. Brenntag AG, et al.*, Adv. Pro. No. 23-01245 (MBK) determining that the automatic stay under section 362(a) of the Bankruptcy Code applies to claims against Brenntag North America, Inc. or Brenntag Specialties, LLC, or both, involving Successor Liability Claims[1] or exposure to talc and/or asbestos prior to 2004, and, (in the alternative), the automatic stay should be extended to such claims and/or further prosecution of such claims should be preliminarily enjoined. As a result, the claims against Brenntag North America, Inc. or Brenntag

---

[1] Pursuant to the Bankruptcy Court's written opinion dated August 13, 2024 [Adv. Proc. Docket No. 268], "Successor Liability Claims" are Tort Claims involving actions against certain non-debtor entities—like Brenntag—that seek to establish such entities' liability for Tort Claims on any grounds, including, without limitation, that such entities are successors to, or alter egos of, the Debtors. "Tort Claims" means: (1) claims alleging injuries resulting from exposure to products containing talc, asbestos, or chemical compounds processed or distributed by the [WCD] Debtors or their predecessors in interest; and (2) environmental litigation claims against the [WCD] Debtors relating to the production or handling of hazardous materials which allegedly contaminated certain properties. *Id.* at 3.

specialties, LLC, or both, in the above-captioned action are automatically stayed in accordance

with the October 24 Opinion.

      **PLEASE BE FURTHER ADVISED** that, on November 20, 2024, the Honorable Michael

B. Kaplan, United States Bankruptcy Judge for the District of New Jersey (the "**Bankruptcy**

**Court**") entered the *Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Actions*

*Against Non-Debtors* [Adv. Proc. Docket No. 366] (the "**Order**") in *Whittaker, Clark & Daniels,*

*Inc. v. Brenntag AG, et al.*, Adv. Pro. No. 23-01245 (MBK) ordering that

> [t]he claims against [Brenntag North America, Inc. or Brenntag Specialties, LLC, or
> both] scheduled on Exhibit 1 [to the Order] are automatically stayed pursuant to
> section 362 of the Bankruptcy Code or, alternatively, preliminarily enjoined through
> and including the date on which the Court enters: (i) a final, non-appealable Order
> granting the Settlement Motion; or (ii) an Order denying the Settlement Motion,
> absent further order of this Court. Accordingly, Defendants are prohibited from
> prosecuting, amending, or settling any such claims, subject to the terms of this
> Order.

Order, ¶ 2.

      **PLEASE BE FURTHER ADVISED** that any dispute regarding applicability of the

automatic stay or the Order to the above-captioned action, or any allegations regarding violations

of the automatic stay or the Order, shall be brought before the Bankruptcy Court for resolution. *See*

Order, ¶ 2. Any further proceedings against Brenntag North America, Inc. or Brenntag Specialties,

LLC, or both, are prohibited while such dispute is pending.[2]

                    **HOAGLAND LONGO MORAN DUNST & DOUKAS**
                    Attorneys for Defendants Brenntag North America, Inc. and
                    Brenntag Specialties, LLC

                By:   *Daniel R. Kuszmerski*
                    Daniel R. Kuszmerski, Esq.

December 20, 2024

---

[2] Brenntag North America, Inc. or Brenntag Specialties, LLC, or both, reserve all rights and waive none, including, but not limited to, all defenses and affirmative defenses available in this action. The filing of this Notice of Bankruptcy Court Decisions is not an acceptance of service or jurisdiction, or a waiver of the defenses related thereto, in this action.

## Exhibit A

**Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Actions Against Non-Debtors**

(Page 2)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

---

WHITTAKER, CLARK & DANIELS, INC., BRILLIANT
NATIONAL SERVICES, INC., L.A. TERMINALS, INC., and
SOCO WEST, INC.,

     Plaintiffs,

v.

BRENNTAG AG, BRENNTAG CANADA INC., BRENNTAG
GREAT LAKES, LLC, BRENNTAG MID-SOUTH, INC.,
BRENNTAG NORTH AMERICA, INC., BRENNTAG
NORTHEAST, INC., BRENNTAG PACIFIC, INC.,
BRENNTAG SOUTHEAST, INC., BRENNTAG
SOUTHWEST, INC., BRENNTAG SPECIALTIES, INC.,
BRENNTAG SPECIALTIES LLC, COASTAL CHEMICAL
CO., LLC, MINERAL AND PIGMENT SOLUTIONS, INC.,
THOSE PARTIES LISTED ON APPENDIX A TO THE
COMPLAINT and JOHN AND JANE DOES 1-1,000,

     Defendants.

Adv. Proc. No. 23-01245 (MBK)

**FILED**
JEANNE A. NAUGHTON, CLERK

NOV 19 2024

U.S. BANKRUPTCY COURT
TRENTON, NJ
BY_____DEPUTY

## ORDER ENFORCING AUTOMATIC STAY AND PRELIMINARILY ENJOINING CERTAIN ACTIONS AGAINST NON-DEBTORS

The relief set forth on the following pages, numbered three (3) through nine (9), is

**ORDERED.**

Michael B. Kaplan, USBJ

11/19/24

65977/0001-48613045

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

Caption in Compliance with D.N.J. LBR 9004-1(b)

COLE SCHOTZ P.C.
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

-and-

COLE SCHOTZ P.C.
Seth Van Aalten, Esq. (admitted *pro hac vice*)
Anthony De Leo, Esq.
1325 Avenue of the Americas, 19th Floor
New York, NY 10019
Telephone: (212) 752-8000
Facsimile: (212) 752-8393
svanaalten@coleschotz.com
adeleo@coleschotz.com

-and-

COLE SCHOTZ P.C.
G. David Dean, Esq. (admitted *pro hac vice*)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
ddean@coleschotz.com

*Counsel for Debtors and
Debtors-in-Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| WHITTAKER, CLARK & DANIELS, INC., *et al.*, | Case No. 23-13575 (MBK) |
| Debtors.[1] | (Jointly Administered) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of the Debtors' federal tax identification number, are Whittaker, Clark & Daniels, Inc. (4760), Brilliant National Services, Inc. (2113); L. A. Terminals, Inc. (6800); and Soco West, Inc. (3400). The location of Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is 100 First Stamford Place, Stamford, Connecticut 06902.

(Page 3)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

This matter coming before the Court on the *Debtors' Motion for (I) an Order Extending the Automatic Stay to and/or Preliminarily Enjoining Certain Actions Against Non-Debtors Pending Entry of a Final, Non-Appealable Order Regarding the Debtors' Proposed Settlement and (II) a Temporary Restraining Order Enjoining Such Claims Pending the Court's Decision on the Debtors' Request for Injunctive Relief* [Adv. Proc. Docket No. 299] (the "**Motion**"); and the Court having previously entered an opinion dated August 13, 2024 [Adv. Proc. Docket No. 268] (the "**Summary Judgment Opinion**") and Order dated August 28, 2024 [Adv. Proc. Docket No. 292] (the "**Summary Judgment Order**")[2] declaring that Successor Liability Claims are property of the Debtors' estates pursuant to section 541(a) of the Bankruptcy Code; and the Court having found and determined that (i) the Court has jurisdiction to consider the Motion pursuant to 28 U.S.C. §§ 157 and 1334(b), (ii) this matter is a core proceeding under 28 U.S.C. § 157(b), (iii) venue is proper in this district pursuant to 28 U.S.C. § 1409, and (iv) entry of this Order is (a) fair and reasonable, (b) consistent with the Bankruptcy Code, the Bankruptcy Rules, the applicable Federal Rules, and the Local Rules, (c) appropriate under the circumstances, and (d) in the best interests of the Debtors and their estates and creditors; and the Court having considered the Motion, the amended declaration filed in support of the Motion [Adv. Proc. Docket No. 305] (the "**Declaration**"), the amended schedule reflecting the Brenntag Enjoined Claims [Adv. Proc. Docket No. 317] (the "**Summary Schedule**"), the objection to the relief requested in the Motion filed by the Official Committee of Talc Claimants [Adv. Proc. Docket No. 310], the Debtors' reply

---

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Motion or the October 24 Opinion (defined below), as applicable.

(Page 4)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

in support of the Motion [Adv. Proc. Docket No. 353] and Brenntag's joinder in support thereof [Adv. Proc. Docket No. 354]; and upon the record of the hearings to consider the relief requested in the Motion conducted on October 15, 2024 and October 21, 2024 (collectively, the **"Hearing"**), and the Court having issued an opinion dated October 24, 2024 setting forth its reasoning in granting the Motion [Adv. Proc. Docket No. 360] (the **"October 24 Opinion"**), the Court hereby finds and determines that:

A.    The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent that any of the following findings of fact constitute conclusions of law, they are adopted as such. To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such.

B.    The findings of fact and conclusions of law set forth in the October 24 Opinion, the Summary Judgment Opinion, and the Summary Judgment Order are incorporated into this Order by reference as if fully set forth herein.

C.    Without immediate injunctive relief, it is expected that the Debtors will be irreparably harmed.

D.    The legal and factual bases set forth in the Motion, the Declaration, and the Summary Schedule and at the Hearing, as well as the parties' representations on the record, establish just cause for the relief granted herein.

Based on the foregoing findings and conclusions, **IT IS HEREBY ORDERED** that:

1.    The Motion is **GRANTED**, except as set forth in Paragraph 6 hereof.

(Page 5)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

2.    The claims against Brenntag (and only Brenntag) scheduled on **Exhibit 1** are automatically stayed pursuant to section 362 of the Bankruptcy Code or, alternatively, preliminarily enjoined through and including the date on which the Court enters: (i) a final, non-appealable Order granting the Settlement Motion; or (ii) an Order denying the Settlement Motion, absent further order of this Court. Accordingly, Defendants are prohibited from prosecuting, amending, or settling any such claims, subject to the terms of this Order. Any dispute regarding applicability of the automatic stay or this Order to a particular claim or action, or any allegations regarding violations of the automatic stay or this Order, shall be brought before this Court for resolution. For the avoidance of doubt, nothing in this Order shall prejudice any rights to move in this Court for relief from the automatic stay or this Order under any theory.

3.    The prospective effect of this Order shall terminate immediately upon this Court's entry of (i) a final, non-appealable Order granting the Settlement Motion or (ii) an Order denying the Settlement Motion.

4.    The Debtors are authorized to amend or supplement Exhibit 1 to stay/enjoin additional actions asserting claims against Brenntag (and only Brenntag) consistent with the October 24 Opinion pursuant to the following procedures, which are hereby approved:

    i.    So long as this Order remains in effect, the Debtors shall be permitted to file on the docket in the Adversary Proceeding a request (a "**Request to Amend**"), which shall attach (a) a proposed order approving the requested amendment(s) (an "**Order Approving Amendment**"), (b) an amended or supplemented Exhibit 1 that identifies the additional actions sought to be stayed/enjoined (such actions, "**Additional Actions**"), (c) a blackline of such exhibit marked against the previously filed exhibit, and (d) a copy of the operative complaint and any bifurcation stipulation filed in each Additional Action.

    ii.    Any Request to Amend shall be served by regular mail and email (where known) on counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel

(Page 6)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

for NICO, counsel for DB US, and counsel for any individual plaintiff in any Additional Action (each, a "**Amendment Notice Party**" and collectively with counsel for the Debtors, the "**Amendment Notice Parties**") within one (1) business day of filing a Request to Amend.

iii.    Objections, if any, to a Request to Amend, which shall be limited to arguing that the plaintiff's claims against Brenntag in the relevant Additional Action constitute purely direct claims based solely on plaintiff's post-2004 talc/asbestos exposure, either because (i) plaintiff's initial exposure to talc/asbestos occurred after February 27, 2004 or (ii) prior to February 28, 2024, plaintiff was exposed to talc/asbestos that was in no way connected to the Debtors (each, an "**Amendment Objection**"), shall be filed and served by first class mail and email on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, and counsel for DB US within fourteen (14) days of service of the applicable Request to Amend.

iv.    Any Amendment Notice Party that fails to timely file an Amendment Objection shall be deemed to consent to entry of the Order Approving Amendment as to the Additional Action(s) identified in the applicable Request to Amend.

v.    In the event an Amendment Notice Party timely files an Amendment Objection, the parties shall meet and confer in an attempt to resolve the Amendment Objection, and, in the absence of such resolution, the Court shall resolve the Amendment Objection at a hearing to be scheduled. For the avoidance of doubt, the Amendment Notice Parties reserve all rights to file a reply in connection with any Amendment Objection.

5.    The following Schedule Removal Procedures are hereby approved:

i.    So long as this Order remains in effect, any plaintiff whose action is listed on Exhibit 1 and whose claims against Brenntag constitute purely direct claims based solely on such plaintiff's post-2004 talc/asbestos exposure, either because (i) plaintiff's initial exposure to talc/asbestos occurred after February 27, 2004 or (ii) prior to February 28, 2024, plaintiff was exposed to talc/asbestos that was in no way connected to the Debtors, shall be permitted to file on the docket in the Adversary Proceeding a request to remove his or her action from Exhibit 1 (as amended or supplemented) (a "**Removal Request**"), which shall (a) identify the specific action plaintiff seeks to remove and (b) provide evidence sufficient to establish that plaintiff satisfies (i) or (ii) of this Paragraph 5.i.

ii.    Any Removal Request shall be served by regular mail and email on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, and counsel for DB US (each, a "**Removal Notice Party**" and

(Page 7)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

<div style="margin-left:2em">

collectively, the **"Removal Notice Parties"**) within one (1) business day after filing such Removal Request.

iii.   Objections, if any, to a Removal Request (each, a **"Removal Objection"**), shall be filed and served by first class mail and email (where known) on counsel for the Debtors, counsel for the Committee, counsel for the FCR, counsel for Brenntag, counsel for NICO, counsel for DB US, and, if not the filing party, counsel for the applicable plaintiff within fourteen (14) days of service of such Removal Request.

iv.   Any Removal Notice Party that fails to timely file a Removal Objection shall be deemed to consent to the removal of the action identified in the applicable Removal Request from the Schedule.

v.   In the event a Removal Notice Party timely files a Removal Objection, the parties shall meet and confer in an attempt to resolve the Objection, and, in the absence of such resolution, the Court shall resolve the Removal Objection at a hearing to be scheduled. For the avoidance of doubt, the Removal Notice Parties reserve all rights to file a reply in connection with any Removal Objection.

</div>

6.   The plaintiff in the action styled *Sneider v. Avon Products Inc., et al.*, Case No. 23STCV25951 (Cal. Super. Ct.) (the **"Sneider Action"**) and Brenntag are hereby granted relief from this Order solely to litigate or settle plaintiff's claims against Brenntag in the Sneider Action, including but not limited to the introduction of evidence or argument with respect to Debtors' alleged liability for the sole and limited purpose of raising any defense to such claims or allocating or apportioning some or all liability, if any, for such claims as among the Debtors, Brenntag, and/or any other entity, and pursuant to this Court's oral ruling on November 6, 2024, this Court annuls the automatic stay as to the Sneider Action ~~*nunc pro tunc*~~ to the commencement of the Sneider Action as to all actions taken by either Sneider or Brenntag in the Sneider Action. Accordingly, ~~no party's actions in the Sneider Action are deemed to have been violative of the automatic stay~~ or ~~void ab initio,~~ and further litigation or settlement of the Sneider Action shall not violate the automatic stay or this Order, subject to the following limitations: to the extent a verdict or findings

*[handwritten annotations:]* although this Court finds that removal of the Sneider Action was a technical but not willful violation of the automatic stay

*to date* (MBK)

Continuing

MBK

MBK

(Page 8)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

are rendered, or a settlement is executed, evidence introduced implicating Debtors' liability shall have no preclusive effect against the Debtors and may not be referenced or offered into evidence in any future litigation involving Debtors, the Debtors' liabilities, and the Debtors' claims against Brenntag in this or any other proceeding involving the Debtors; provided that all claims for or defenses to indemnification as among Brenntag, DB US, and NICO are preserved.

7.    The Debtors shall serve a copy of this Order, including Exhibit 1, on all parties to this Adversary Proceeding via regular mail within one (1) business day of entry of this Order.

8.    Any party in interest is authorized to file this Order on the docket of the actions listed on Exhibit 1 of this Order.

9.    Pursuant to Federal Bankruptcy Rule 7065, the Debtors are relieved from posting bond under Federal Rule 65(c).

10.    Notwithstanding anything to the contrary in this Order, any party to an action listed on Exhibit 1 of this Order may, without leave of this Court, take reasonable steps to perpetuate the testimony of any person subject to this Order who is not expected to survive the duration of this Order or who otherwise is expected to be unable to provide testimony if such testimony is not perpetuated during the duration of this Order. Notice shall be provided to the Debtors and Brenntag by notifying counsel for the Debtors and counsel for Brenntag appearing in the applicable action, respectively, of the perpetuation of such testimony. The Debtors shall have the right to object to the notice on any grounds it would have if it were a party to the underlying proceeding and not subject to the terms of this Order, and the Debtors may raise any such objection with this Court. The use of such testimony in any appropriate jurisdiction shall be subject to the applicable procedural and evidentiary rules of such jurisdiction, except that the Debtors waive objecting to

(Page 9)
Debtors: Whittaker, Clark & Daniels, Inc., *et al.*
Case No. 23-01245-MBK
Caption of Order: Order Enforcing Automatic Stay and Preliminarily Enjoining Certain Claims
Against Non-Debtors

the use of any such testimony based on lack of notice or lack of opportunity to cross-examine. All parties reserve and do not waive any and all objections with respect to such testimony. Defendants may not seek to perpetuate the testimony of any representatives - including, but not limited to, directors, officers, current and/or former employees, and agents—of the Debtors without the consent of the Debtors or an order of the Court.

11.    The requirement set forth in D.N.J. LBR 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

12.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

13.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of the Bankruptcy Rules and the Local Rules are satisfied by such notice.

14.    This Order constitutes a final appealable order within the meaning of 28 U.S.C. § 158(a).

15.    The terms and conditions of this Order shall be effective immediately upon its entry.

16.    This Court shall have exclusive jurisdiction over this Order and any and all matters arising from or relating to the implementation, interpretation, or enforcement of this Order, including, without limitation, any determination regarding whether an action is subject to this Order, and any requests for relief from the stay/injunction set forth in this Order.

65977/0001-48613045

Form order – ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
402 East State Street
Trenton, NJ 08608

In Re: Whittaker, Clark & Daniels, Inc.
Debtor

Case No.: 23–13575–MBK
Chapter 11

Whittaker, Clark & Daniels, Inc.
Plaintiff

v.

Brenntag AG
Defendant

Adv. Proc. No. 23–01245–MBK

Judge: Michael B. Kaplan

## NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

    Please be advised that on November 20, 2024, the court entered the following judgment or order on the court's
docket in the above–captioned case:

Document Number: 366 – 1, 360
ORDER ENFORCING AUTOMATIC STAY AND PRELIMINARILY ENJOINING CERTAIN ACTIONS
AGAINST NON–DEBTORS (related document:1 Adversary case 23–01245. Complaint by Whittaker, Clark &
Daniels, Inc., Brilliant National Services, Inc., L.A. Terminals, Inc., Soco West, Inc. against Brenntag AG ; Brenntag
Canada Inc. ; Brenntag Great Lakes, LLC ; Brenntag Mid–South, Inc. ; Brenntag North America, Inc. ; Brenntag
Northeast, Inc. ; Brenntag Pacific, Inc. ; Brenntag Southeast, Inc. ; Brenntag Southwest, Inc. ; Brenntag Specialties,
Inc. ; Brenntag Specialties LLC ; Coastal Chemical Co., LLC ; Mineral and Pigment Solutions, Inc. ; Those Parties
Listed on Appendix A to the Complaint and John and Jane Does 1–1000. Fee Amount $ 350.. (91 (Declaratory
judgment)) (Attachments: # 1 Appendix A – List of Defendants and their Counsel # 2 Appendix B – List of Protected
Parties) filed by Plaintiff Whittaker, Clark & Daniels, Inc., Plaintiff Brilliant National Services, Inc., Plaintiff Soco
West, Inc., Plaintiff L.A. Terminals, Inc., 360 Opinion Granting Motion to Extend Stay (related document:299
Motion re: Debtors' Motion for (I) an Order Extending the Automatic Stay to and/or Preliminarily Enjoining Certain
Actions Against Non–Debtors Pending Entry of a Final, Non–Appealable Order Regarding the Debtors' Proposed
Settlement and (II) filed by Plaintiff Whittaker, Clark & Daniels, Inc.).. Service of notice of the entry of this order
pursuant to Rule 9022 was made on the appropriate parties. Signed on 11/20/2024. (wiq)

    Parties may review the order by accessing it through PACER or the court's electronic case filing system
(CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: November 20, 2024
JAN: wiq

Jeanne Naughton
Clerk

## EXHIBIT 1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Acevedo | Yolanda | Yolanda Acevedo and Noe Acevedo v Avon Products, Inc et al. | MID-L-003625-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Adams | Jennifer | Jennifer E Adams and Jon S Adams v Brenntag North America, Inc et al. | MID-L-004655-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Adams | Jacqueline | Jacqueline Adams and David Adams v Sumitomo Corporation of America et al. | 190017/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Adams | Sheri | Sheri Adams v Alberto Culver USA Inc et al. | 190233/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Aikens | Kimberly | Kimberly O. Aikens v. Publix Supermarkets, Inc., et al | 2023-017836-CA01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |
| Akins | Shirley | Shirley Akins and Charles Akins vs. Avon Products, Inc. Brenntag Specialties LLC and Brenntag North America, et al | 2021-80721-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Akins | Theresa | Theresa Akins vs. Brenntag Specialties LLC, et al | 2022-57520-ASB | Texas | Harris | Nachawati Law Group | Steven S. Schulte |
| Al Saad | Newal | Dan Alhasry, as Trustee of the Estate of Newal Al Saad, and Firas Mohammad v. Barretts Minerals, Inc, et al. | 190002/2023 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Alber | Zachary Michael | Alber, Rebecca, Estate of Zachary Michael Alber, Pltf. v. Johnson & Johnson, et al. | MID-L-000955-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Alegre | Jorge | Jorge M Alegre and Luz Alegre v Arkema, Inc et al. | MID-L-001861-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Alexander-Jones | Ruth | G. RUTH ALEXANDER-JONES and JAMES R. JONES v. AVON PRODUCTS, INC. et al. | 22-2-18669-1 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Brian F. Ladenburg |
| Alicea | Maria | Maria Alicea v. Avon Products, Inc., et al. | 23-1551 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Aloisio | Roman | Roman Aloisio v Avon Products, Inc et al. | 190239/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Alvarado | Alvaro | Maria Del Rosario Tobias, Ind. and as Personal Rep. of the Estate of Alvaro Alvarado, Deceased, and a/n/f of L.A., a Minor vs. Avon Products, Inc., Brenntag Specialties LLC, et al | 2021-73332-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Alvarez | Josefina | Josefina Alvarez v. Barretts Minerals Inc., et al | 23 L 5583 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Bethany Gasperin |
| Alvarez | Maria | Alvarez, Miguel, Executor of Estate of Maria Alvarez, Pltf. v. Johnson & Johnson, et al. | MID-L-005353-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Amerosa | Elaine | Elaine M. Amerosa v Amerihure Inc., et al. | EFCA2023-002100 | New York | Oneida | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Anderson | Gina | GINA ANDERSON v. AVON PRODUCTS, INC. et al. | 21-2-14042-1 SEA | Washington | King | Simon Greenstone Panatier, PC | Robert Green |
| Anderson | Carolyn | Carolyn S. Anderson v. Avon Products, Inc., et al. | MID-L-02533-18 AS | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Anderton | William | William Anderton and Margie Anderton v. Brenntag North America and Brenntag Specialties, Inc. | MID-L-005866-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Anzosa | Richard | Joan Anzosa, as Executor of the Estate of Richard Anzosa v. 3M Co. et al. | 190069/2016 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |

639770001-4866996541

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Armstrong | Terry | Terry Armstrong and Katherine Armstrong vs. Arkema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-38902-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Arvelo | Donna | Arvelo, Donna, M., Pltf. vs. Asbestos Corporation, Ltd., et al. | MID-L-000588-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Ashdown | Janet | Janet Ashdown v Sumitomo Corporation of America et al. | 190018/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ashelford | John | Susan Ashelford, as Personal Representative of the Estate of John Ashelford, Deceased v. Barretts Minerals, Inc., et al | 23-002556 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Asboori | Shanaz | Shanaz Asboori and Jehangir Asboori v. AlI, et al. | MID-L-001341-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Backofen | Brent | Brent W. Backofen v. 84 Lumber Company, et al. | 190172/2012 | New York | New York | The Early law Firm, LLC | Brian Francis Early |
| Bacsin | Alicia | Alicia Bacsin & Kenneth Bacsin v Avon Products, Inc et al. | 190069/2023 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Bagley | Patricia | Patricia Bagley v. Chanel, Inc., et al. | 190122/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Balas | Sandra | Sandra Balas and Anthony Balas v. Wegmans Food Markets, Inc., et al. | 811759/2024 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ballesteros | Irma | Irma Ballesteros v. ALBERTSONS COMPANIES, INC. et al. | 23STCV06710 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Barker | Maureen | Georgina Jane Barker, Individually and as administrator of the estate of Maureen Barker v Christian Dior, Inc et al. | 190299/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Barnhart | Melissa | Melissa Barnhart and Christopher Barnhart v Avon Products, Inc et al. | MID-L-002049-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Barone | Nicholas | Nicholas Barone and Kathryn Barone v. Blue M, et al. | FBT-CV-22-6116587-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Barratt | Madelin | Barratt, Madelin and Henry Barratt, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008016-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Bartlett | Deborah Lee | Deborah Bartlett and Shawn Bartlett v Avon Products, Inc. et al. | 24STCV04012 | California | Los Angeles | Simon Greenstone Panatier, PC | Robert Green |
| Barton | Harold | Harold Barton, et al. v. Avon Products, Inc., et al. | CV21955385 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |
| Basili | Gina | Gina F. Basili v. Avon Products, Inc. et al. | 23-0784 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Basser | Carol | Carol Basser v AlI, et al. | MID-L-000432-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grabman |
| Bast | Donna J. | DONNA J. BAST and LARRY A. BAST v. AVON PRODUCTS, INC. et al. | 23-2-15056-2 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |
| Batey | Mary | William Batey Jr., Individually and as Administrator and Administrator ad Prosequendum for the Estate of Mary Batey, et al vs Avon Products, Inc., et al | MID-L-001565-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Bathgate | Josephine | Josephine Bathgate v Avon Products, Inc et al. | 190125/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Belanger | Stacy | PETER BELANGER, individually and as successor-in-interest to STACY BELANGER, Deceased, CHRISTOPHER BELANGER, LUKE BELANGER, and LILY BELANGER, Individually, vs. RALPHS GROCERY COMPANY et al. | 22STCV08775 | California | Los Angeles | Waters Kraus & Paul | Kevin M. Loew |
| Bell | Judy Kay | Scott Bell, as Personal Representative for the Estate of Judy Kay Bell v. Almay, Inc., et al. | 190090/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Bennett-Turner | Alan | Alan Bennett-Turner v Avon Products, Inc et al. | 190118/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Berris | Susan W. | SUSAN W. BERRIS and BRUCE C. BERRIS, vs. BRENNTAG NORTH AMERICA, INC., et al. | 62-CV-23-257 | Minnesota | Ramsey | Maune Raichle Hartley French & Mudd, LLC | Jon R. Neumann |
| Berry | Sara | Sara Berry and Sean Berry v Sumitomo Corporation of the Americas et al. | 190274/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Besse | Jodi | Besse, Jodi & George Besse, Pltfs. v. Duval's Pharmacy, et al. | 190010/2021 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Best | Edna | Edna Best v. Avon Products, Inc., et al. | MID-L-007546-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Betts | Susan | Susan Betts v. Avon Products, Inc., et al. | 190119/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bezanilla | Bernadette | Bernadette A. Bezanilla and Leopoldo G. Bezanilla v. Avon Products, Inc., et al | CACE-23-003072 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona |
| Biggers | Walter | Walter A. Biggers and Janet L Biggers vs. Arkema, Inc., F/K/A Pennwalt Corporation, et al. | 2024-LA-000830 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Steven D. Rineberg |
| Biljetina | Jolyme | Jolyme Biljetina and Eric Biljetina, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190024/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Bill | Lorraine | Bill, Lorraine & Thomas South, Pltfs. v. Avon Products, Inc., et al. | 190065/22 | New York | New York | Weitz & Luxenberg P.C. | James Plastiras |
| Biondo | Nancy | Peter Biondo, as Administrator of the Estate of Nancy Biondo, Deceased v. Avon Products, Inc., et al. | 190199/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier |
| Bisceglio | Janice | Bisceglio, Janice, Pltf. v. Johnson & Johnson, et al. | MID-L-003853-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Biswas | Roman | Rohan Biswas and Jaclyn Biswas v Aramis Distributors New York, Inc et al. | 190004/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Black | Edward | Tameron S. Gillis, Ind. and as Special Administrator for the heirs and Estate of Edward E. Black Sr. and Wanda Jo Black vs. Brenntag Specialties LLC, et al | 2018-59007-ASB | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder |
| Black | Mary | Mary Black, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190016/2017 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Blackwell | Mary Kathryn | Mary Kathryn Blackwell vs. Avon Products, Inc. et al. | CACE-24-010680 | Florida | Broward | Simmons Hanly Conroy LLP | Juan P. Bauta, II |

659770/001-46699954

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Blankschaen | Judith | Blinkinsop, Robert and Karen Blinkinsop, etc, Plfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008377-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Bloomberg | Jac | Bloomberg, Ellen, for the Estate of Jac M. Bloomberg, Plft. v. Barretts Minerals, Inc. et al. | MID-L-002608-22. | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Blue | Vertis | Blue, Vertis, Pltf. v. Avon Products, Inc., et al. | MID-L-02677-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Boatright | Angela | Boatright, Angela, Pltf. v. Avon Products, Inc., et al. | 19015/2021 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bogler | Enza | Wolfgang Bogler, as Administrator of the Estate of Enza Bogler, and Wolfgang Bogler, Individually v. Avon Products, Inc., et al. | 61480S/2024 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Kerley |
| Boice | Denise K. | DEBBIE A. BOICE, as Personal Representative of the Estate of DENISE K. BOICE v. AVON PRODUCTS INC. et al. | 23-2-22519-8 SEA | Washington | King | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |
| Bolen | Barbara Ellen | Poland-Sternock, DeAnna and Estate of Barbara Ellen Bolen, Plft v. Brenntag North America, Inc. and Brenntag Specialties, Inc, et al | MID-L-000404-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Borthwick | Anne | Anne Borthwick and David Borthwick v. Sumlimms Corporation of Americas, et al | 190031/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Bowers | Bernard | Bowers, Bernard P. and Jeanne Bowers, Plfs., v. A.W. Chesterton Company, et al. | 21-09-02481 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Bradford | Claire | Sharon Engbreth, as Personal Representative of the Estate of Claire Bradford v. Bayer Healthcare LLC, et al. | 24-05-00433 | Pennsylvania | Philadelphia | Brookman, Rosenberg, Brown and Sandler | Steven J. Cooperstein |
| Brand | Karen | Brand, Karen & Ronald Brand, Plfs. vs. Avon Products, Inc., et al | 190206/2021 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Brannon | Billy | Billy Brannon and Wilma Brannon  vs. Atec, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2023-15536-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Brantley | William | Kelly Brantley and Sara Brantley v. 3M Company a/k/a Minnesota Mining & Manufacturing Company, et al | C-717978 32 | Louisiana | East Baton Rouge Parish 19th JDC | Gettys Law Group, APLC Simon Greenstone Panatier, PC | Lawrence G. Gettys Holly C. Peterson |
| Braun | James | Gayle Braun, as Executor for the Estate of James M. Braun Jr., deceased v. Air & Liquid Systems Corporation, successor-by-merger to Buffalo Pumps, Inc., et al | 2022LA001010 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Eric Poplonski |
| Brewer | Rebecca | Rebecca Brewer v. Avon Products, Inc., et al. | 190367/2016 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Brown | Leroy | Leroy Brown v 3M Company et al. | 23-11-03107 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Jason P. Yarmolsky |
| Buchler | Roger | Buehler, Eva, Individually and as Executor of the Estate of Roger D. Buehler, deceased, Plf. vs Air & Liquid Systems Corporation, et al. | MID-L-002905-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes |
| Buhlig | Marcella | Buhlig, Marcella and William Buhlig, etc., Pltfs. vs. American International Industries, Inc., et al. | MID-L-07265-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Burchette | Kimberly | Kimberly Burchette & Jamie Burchette v Avon Products, Inc et al. | MID-L-004582-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Bus | Laura | Laura Bus and Mark Bus v Barretts Minerals, Inc et al. | MID-L-003086-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |

4

65977/0001-48669965v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Byrd | Richard | RICHARD L. BYRD and MARLIE G. BYRD v. ARKEMA, INC., et al | 23-LA-1670 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Celena F. Bevard |
| Cairo | Nancy | Frank J. Cairo, Jr., Individually and as Executor and Executor Ad Prosequendum of the Estate of Nancy Cairo v. AII, et al. | MID-L-900-14AS | New Jersey | Middlesex (NJ) | Szaferman, Lakind, Blumstein & Blader, P.C. | Moshe A. Maimon |
| Calabrese | Thomas | Thomas Calabrese v Arkema, inc et al | 190328/2023 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Cali | Julie | Julie Cali v. Arkema, Inc. f/k/a Pennwalt Corp., et al | C-705579 25 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC; Fears Nachawati PLLC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Darren McDowel |
| Cammalleri | Emilio | Cammalleri, Emilio and Claudette Cammalleri, H/W, Pltfs. vs. American International Industries, Inc., et al. | MID-L-007266-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Campbell-Wright | Lorna | Lorna Campbell-Wright & Rodrick Wright v Avon Products, Inc. et al. | 190238/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Cann | Juan | Cann, Juan & Laura, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-000572-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Carderara | Carolyn | Carolyn Carderara vs. C and D Pharmacy, LLC, et al. | 21-0738 | Louisiana | St Bernard Parish / 34th JDC | Landry & Swarr, LLC; Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson |
| Carlson | Connie M. | CONNIE M. CARLSON v. BARRETTS MINERALS, INC. et al. | 22-2-03149-2 KNT | Washington | King | Bergman Oslund Udo Little, PLLC | Brendan Little |
| Carlson | Peggy | Peggy Carlson and John Carlson, Pltfs. vs Borghese, Inc., Dfts. | MID-L-003572-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Casaravilla | Walter | Casaravilla, Walter M. and Tammar Casaravilla, Pltfs. v. Avon Products, et al. | 190296/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini |
| Catt | Helen | Helen Catt and Donald Catt, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-001410-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Cavalluzzi | John | Cavalluzzi, John and Rene Cavalluzzi, Pltfs. v. Barretts Minerals, Inc. et al. | MID-L-002519-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Cayer | Robert | Robert Cayer and Elisabeth Cayer v. Ajax Tocco Magnethermic Corporation, et al. | PC-2023-00731 | Rhode Island | Bristol | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Cerrato | Vincent | Cerrato, Vincent, Pltf. v. Amchem Products, Inc., et al. | 190003-22 | New York | New York | Weitz & Luxenberg P.C. | Chris Romanelli |
| Chamberlain | Jennifer | Jennifer Chamberlain v Albion Pharmacy, Inc et al | 23-013029 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Chapman | Rita Ann | RITA-ANN CHAPMAN and GARY CHAPMAN vs. AVON PRODUCTS, INC. et al. | 22STCV05968 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Ben Adams |
| Chason Gregory | Amanda | Amanda Chason-Gregory v. Publix Super Markets, Inc., et al. | 24-002569 CA27 | Florida | Broward | Simmons Hanly Conroy LLP | Rebecca Vinocur |
| Cheifetz | Michael | Chiefetz, Michael, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190110/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |

659770001-4846596541

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Chelikowsky | Jeanne | Laura Mackey as executor of est of Jeanne Chelikowsky v Avon Products et al. | MID-L-000292-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Cody Greenes |
| Clark | Sharilyn | Sharilyn Clark v. Brenntag North America, et al. | 1901/62/2018 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin |
| Clawson | Linda | Linda Clawson and Billy Clawson v Avon Products, Inc et al. | 1901/57/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Cline | Susan | Susan Cline & Patrick Cline v Acme Markets, Inc et al. | 23-01897 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kaputa |
| Clinton (Riggins) | Amanda | Amanda Clinton, Pltf. v. Avon Products, Inc., et al. | MID-L-002337-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Cody | Laura | Cody, Laura and William Cody, Pltfs. v. Rite Aid of New York City, Inc. et al. | 60335/622 | New York | Nassau | Weitz & Luxenberg P.C. | Andre Jae Brandis |
| Cohen | Connie | Cohen, Connie, Plff. v. Johnson & Johnson, et al. | MID-L-004448-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Cole | Roberta | Roberta Cole and John Cole v. Johnson & Johnson, et al. | MID-L-007272-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Connell | Ann | Ann Connell and George Connell v. Barretts Minerals Inc., et al. | 21-1714 | Massachusetts | Middlesex (MA) | Coady Law Firm and Duffy Law LLC | Edward Paul Coady |
| Conti | Carmela | Jeanne Conti as Executrix of the Estate of Carmela Conti v Avon Products, Inc et al. | MID-L-003823-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Conway | Thomas | DORCAS G. CONWAY, individually and as Special Administrator of the Estate of THOMAS P. CONWAY, Deceased v. Air & Liquid Systems Corporation, et al | 2021L 001012 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| Cooney | Tina | Cooney, Tina v Avon Products, Inc. et al. | MID-L-002992-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Cooper | Lilo | LILO COOPER and LESLIE COOPER v. Arkema, Inc. F/K/A Pennwalt Corporation And Elf Atochem North America, Inc. et al. | 23STCV15823 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Ognsesyan |
| Cooper | Michelle | Michelle Cooper vs Johnson & Johnson, et al. | MID-L-001326-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Cooper | Frederick | Frederick Cooper and Jeaneen Cooper v Arkema, inc et al. | 22-12-00021 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Corin | Paula | Paula Corin v. Arkema, Inc. et al. | 23STCV26571 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |
| Coronado | Mario | Coronado, Mario & Melania Porras, Pltfs. v. Johnson & Johnson, et al. | MID-L-004460-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Corum | Scott | Corum, Scott and Greta Corum, Pltfs. v. Arkema, Inc., et al. | MID-L-001294-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Coss | Roger | Coss, Roger and Susan Coss, Pltfs., vs. 3M Company, etc., et al. | MID-L-005031-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Costigan | Irene | Irene Costigan and Andrew Costigan v. Chanel, Inc., et al. | 190120/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Cotham | Cynthia | Cynthia Cotham vs. Safeway, Inc., et al. | 24STCV15034 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc I Willick |
| Craft | Cherie | Cherie A. Craft v. Ahold Delhaize USA, Inc., et al | 24-X-24-000005 | Maryland | Baltimore City | Brown Kiely LLP | Matthew E. Kiely |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Crawford Starr | Taloa | Taloa J. Crawford Starr v. Janssen Pharmaceuticals, Inc., et al. | MID-L-001278-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Crosby | Mary | Crosby, David as Executor of the Estate of Mary Crosby, Pltf. v. Almay, Inc., et al. | E2022-0467CV | New York | Steuben | Levy Konigsberg LLP | John P. Guinan |
| Cross | Margaret | Margaret M Cross v Barretts Minerals, Inc et al. | 190155/2023 | New York | New York | Weitz & Luxenberg P.C. | John P. Guinan |
| Crozier | Beverly | Beverly Crozier and Donald Crozier v. Avon Products, Inc., et al. | 190385/2016 | New York | New York | Levy Konigsberg LLP | John P. Guinan |
| Cubberley | Gladys | Gladys Cubberley v. Publix Super Markets, Inc., et al | 23-020045 CA 27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Cupps | Catherine | Cupps, Catherine and Clifton Cupps, Pltfs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002853-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Curtis | Erik | Curtis, Erik and Tari Curtis, Pltfs. v. Avon Products, Inc., et al. | MID-L-006225-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Davies | Michael | Davies, Lynn, individually and as Executrix of the Estate of Michael Davies, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc. et al. | 190448/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Davis | Janel | JANEL DAVIS, VS. ALBERTSON'S LLC, individually and as successor-in-interest to A LPHA BETA et al. | RG21112811 | California | Alameda | Simmons Hanly Conroy LLP | Deborah Rosenthal |
| Deadman | Jane | Anthony Deadman, Individually and as Personal Representative of the Estate of Survivors of Decedent Jane Deadman, Deceased v. L'Oreal Travel Retail Americas, Inc., et al | 23-022397CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Deal | Michael | Deal, Michael and Christine Deal, Pltfs. v. Arkema, Inc., et al. | MID-L-000551-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Dean | James | James Bryan Dean and Lisa Dean v. 3M Company, a/b/a Minnesota Mining and Manufacturing Company, et al. | 2023-CP-40-03441 | South Carolina | Richland | Meirowitz & Wasserberg, LLP | Kush Shukla |
| Decembrino | Richard | Richard Decembrino and Diana Decembrino v 3M Company et al | 23-10-03193 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Clark P. Rosengarten |
| Deems | Daniel | Deems, Daniel and Jennifer Deems, Pltfs., vs. Avon Products, Inc., et al. | 190304/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| DeGannett | Paul | DeGannett, Paul II and Mary Ann DeGannett, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-000179-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Deierhoi | Peggy | Peggy J. Hedrick Deierhoi v. Avon Products, Inc., et al | 2023-021157-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Delgado | Ana | ANA M. DELGADO v. AVON PRODUCTS, INC., et al | 24LA0282 | Illinois | St. Clair | Menges Law Firm | Menges Law: Carson Menges<br><br>Karst & Von Oiste, LLP (Of Counsel): Jason Ministrelli |
| Deng | Jian Kang | Jian Kang Deng and Li Ying Deng v Barretts Minerals, Inc et al. | 190114/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Denham | Ann | Ann Denham v. Sumitomo Corporation of Americas, et al. | 190067/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Denk | William | ROSEMARY DENK, Individually and as Successor-in-Interest to WILLIAM J. DENK, Deceased vs. 3M COMPANY, f/k/a MINNESOTA MINING & MANUFACTURING COMPANY, et al. | 23STCV01707 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder |
| DeSaussure | Vashti | Tewonia Tucker as administrator of the estate of Vashti DeSaussure v 3M Company et al. | MID-L-005713-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Diaz | Walter | TAMMY EVETT DIAZ, individually and as successor-in-interest to WALTER NESTOR DIAZ, and HOLLY DIAZ, v. AVON PRODUCTS, INC. et al. | 22CV022885 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| DiBello | Audra | Audra Dibello and James Guy v Barrett Minerals, Inc et al. | MID-L-001282-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Martha |
| Dietzman | Heather | HEATHER R. DIETZMAN v. AVON PRODUCTS, INC., et al | 23-L-A-001587 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| Dobbs | Sheryl | Sheryl Dobbs v. Avon Products, Inc., et al. | MID-L-002426-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Dohse | Scott | Connors-Dohse, Jocelyn, Individually and as Personal Representative for the Estate of Scott M. Dohse, Pltf. vs. Avon Products, Inc., etc., et al. | 190305/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Dominguez | Gloria | Rubio, Nellie, for the Estate of Gloria Dominguez, Pltf. v. Avon Products, Inc., et al. | 190227/21 | New York | New York | Weitz & Luxenberg P.C. | Clark Rosengarten (Since left Weitz) |
| Donnatin | John | PAULA M. DONNATIN, individually and as Special Administrator of the Estate of JOHN C. DONNATIN, deceased, CHARLES DONNATIN, an individual, and HALEY HASTIE, an individual, as legal heirs of JOHN C. DONNATIN, deceased, v. ARKEMA INC. f/k/a PENNWALT CORPORATION; et al. | 24STCV09343 | California | Los Angeles | Dean Omar Branham Shirley, LLP | Leonard Sandoval |
| Doonan | Elizabeth | Elizabeth Doonan v Christian Dior, Inc et al. | 1901902023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Dotson | Ronald | Dotson, Ronald & Rosita Dotson, Pltfs. v. Johnson & Johnson, et al. | MID-L-005986-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Dozier | Verna | Dozier, Verna L.P., Pltf. vs. Avon Products, Inc., et al. | MID-L-08467-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Drayner | Monica | Monica Drayner v Avon Products et al. | 1901242022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Dubois | Timothy | Timothy E. Dubois & Linda Dubois v. 3M Company, et al. | 49D13-2404-CT-015028 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Dugan | Edward | Edward Dugan and Paula Dugan v. Johnson & Johnson et al. | 23-1762 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher P. Duffy |
| Durkan | Ashling | Ashling Durkan v. Avon Products, Inc., et al. | 64929/2024 | New York | Westchester | Maune Raichle Hartley French & Mudd, LLC | Jessica Bussanich |

8

659770001-466996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Dussia | Evan | Evan & Phyllis Dussia v. Whitaker, Clark, and Daniels, Inc. et al. | MID-L-003967-15 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Dvir | Jessica | Jessica Dvir & Jehoshua Dvir v Avon Products Inc et al. | 190247/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Eaves | Frances | Eaves, G. Tyles, Administrator for Francis Eaves, Pltf. v. Kolmar Laboratories, Inc., et al. | 190112/2021 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Ebua | Regina | Jay Ebua, as Personal Representative of the Estate of Regina Ebua v. Avon Products, Inc., et al. | 23-1980 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Egert | Ilene | Egert, Lewis, as Personal Representative of the Estate of Ilene G. Egert and Lewis Egert, Individually, Plfs. v. Barretts Minerals, Inc., et al. | 190204/2021 | New York | New York | Weitz & Luxenberg P.C. | Erik Jacobs |
| Eichler | Jay | Jay Eichler and Helene Eichlers v Block Drug Company, inc et al. | MID-L-000394-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| El-Abbasi | Patricia | MOHAMMAD EL-ABBASI, On His Own Behalf and on the Behalf of All Other Statutory Beneficiaries of PATRICIA ANNE EL-ABBASI, deceased v. AVON PRODUCTS, INC. et al. | CV2023-013113 | Arizona | Maricopa | Maune Raichle Hartley French & Mudd, LLC | Meghan K. McGlynn |
| Elacqua | Ann Marie | Ann Marie Elacqua and Michael Kaminsky v Avon Products, Inc et al. | EF2023-275144 | New York | Rensselaer | Simmons Hanly Conroy LLP | James Kramer |
| Elmer | Denise | Denise Elmer v Avon Products, Inc et al. | MID-L-000656-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Elmer | Robert | Elmer, Robert, Pltf. v. Charles B. Chrystal Company, Inc., et al. | EFC-2022-0597 | New York | Oswego | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Emge | Alfons | TERRI EMGE, in her capacity as Personal Representative of the Estate of ALFONS EMGE v. 3M COMPANY, f/k/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | 24-2-05155-0 | Washington | Pierce | The Lanier Law Firm, PLLC | Mark A. Linder |
| Enciso | Hortensia | Hortensia Enciso, Ind. and a/o/f of MVE, a minor vs. Naterra International, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-40593-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Engebos | Gregory | Lori R. Frank, As Personal Representative For The Estate Of Gregory J. Engebos, vs. Ajax Steel Company LLC, Et. al. | 2024-LA-854 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Brian Ukman |
| Engelhardt | Thomas | Engelhardt, Thomas and Catherine, Pltfs. v. Kolmar Laboratories, Inc., et al. | 190260/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Engelman | Alice | Alice Engelman v American International Industries et al. | MID-L-007011-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| England | Carolyn | Carolyn England and David England v Sumitomo Corporation of Americas, et al. | 190250/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| English | Linda | Linda English and Patricia Raso v. Avon Products, Inc. et al. | 190346/2018 | New York | New York | Simmons Hanly Conroy LLP | Valere L. Nassif |

6597700001-466996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Epstein | Ira | IRA J. EPSTEIN v. ALBERTSONS COMPANIES, INC, Individually and as successor in-interest to American Stores Company, f/b/a Skaggs Companies, Inc., as successor-in-interest to Jewel Companies, Inc., et al | 2023L010467 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Escobar | Rosario | Rosario Escobar vs. Avon Products, et al. | MID-L-002313-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grobman |
| Esqueda | Guillerma | Esqueda, Guillerma C. and Roberto Esqueda, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-001187-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Eulau | Alan | Eulau, Alan and Barbara Eulau, Plts. vs Avon Products Inc., et al. | 190211/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman |
| Evans | Dolores | CHRYSTAL EVANS-BOWMAN, individually and as successor-in-interest to DOLORES EVANS, vs. JOHNSON & JOHNSON et al. | 23CV043499 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Everest | Martha | Everest, Martha, Pltf. v. AMP Bowling Centers, Inc., et al. | MID-L-007151-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Feldman | Geoffrey Robert | Pamela Friele-Feldman, individually and as representative of estate of Geoffrey Robert Feldman v Bayer Consumer Care Holdings et al. | MID-L-000091-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Feldman-Nagel | Sharon | Sharon Feldman-Nagel & Christopher Nagel v Acme Markets, Inc et al. | 190191/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Feldt | Carolyn | KIMBERLY I. DRONEN, as Special Administrator for the Estate of CAROLYN K. FELDT, deceased v. AMADA AMERICA, INC., et al | 23-LA-1382 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Ferrera | Angela | Ferrera, Angela, Pltf. v. Avon Products, Inc., et al. | 190219/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Ferris | Julie | Julie Ferris v. Avon Products, Inc., et al. | 190008/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Fielder | Frazier | Frazier Fielder & Mary Fielder v. Block Drug Company, Inc., et al | MID-L-002315-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Fields | Michael | LORA M. HOWARD, as Administrator CTA for the Estate of MICHAEL S. FIELDS, deceased v. AMERICAN INTERNATIONAL INDUSTRIES, et al | 2020-L-000447 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | James Morrow & Jon R. Neumann |
| Filip | Sharon | Sharon Filip and John Filip v Barretts Minerals et al. | EFCA2022001356 | New York | Broome | Weitz & Luxenberg P.C. | Peter Tambini |
| Finch | Frank | Frank Finch & Ruth Finch v Barrett Minerals Inc. et al. | MID-L-005051-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Fisher | Cynthia | Cynthia Fisher and Bruce Fisher, her husband vs. American International Industries Individually and As successor-in-interest to Pinaud, Inc., Barbara Alice, Inc., Ed Pinaud, Inc. d/b/a Ed Pinaud, and Nestle-Le Mur Company, All for The Clubman Line of Products | 24-0005907 ca27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Shawna Forbes-King |

659770001-4866996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Fitch | John | Deborah J Fitch individually and as personal representative of the Estate of John Fitch v Block Drug Co, Inc et al | MID-L-005992-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Fitzpatrick | Patricia | Richard Fitzpatrick III individually and as executor of the estate of Patricia Fitzpatrick v Chanel, Inc et al. | 911055-23 | New York | Albany | Lipsitz Green Scime Cambria LLP | Brendan J. Tully |
| Flanagan | Richard | Marilyna Keohn for the Estate of Richard Flanagan vs. Barretts Minerals, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-00174-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Flater | Rose | Rose Flater and Bobbie Joe Flater vs. Albi Enterprises, et al. | MID-L-003589-16 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Fleemin | Joanne | Joanne Fleemin and John Fleemin v Askema, Inc f/k/a Pennwalt Corp., et al | 21-022203 CA27 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur |
| Fogel | Leslie | Leslie Fogel and Catherine Fogel, Plfs. v. American International Industries for Clubman, et al Whitaker, Clark, and Daniels, Inc. et al. | 190093/2016 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Forslund | Carla | Carla Forslund and Blake Forslund v. Beacon Cmr Corp., et al | MID-L0002879-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah C. Kagan |
| Friedman | Ilana | Ilana Friedman and Arthur Fridman v. ABC Supply Co, Inc. et al. | 190283/2015 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Frissora | Annette | Frissora, Annette, Plf. v. Avon Products, Inc., et al. | MID-L-004867-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Frith | Marjorie | TRACEI SHOBE, as representative of the estate of MARJORIE FRITH, and as surviving daughter and on behalf of decedent's other surviving statutory beneficiaries, and SHERI GRAY and CHRISTINA FRITH, v. BRENNTAG SPECIALTIES, INC. et al. | CV2020-094998 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner |
| Frizzley | Vikki | Vikki Frizzley v 3M Company et al. | 190007/2024 | New York | New York | Levy Konigsberg LLP | Denise S. Persampieri |
| Fulmore | Catherine | Fulmore O'Neal, Denise, for the Estate of Catherine Fulmore, Plt. vs Avon Products Inc., et al. | 190157/2020 | New York | New York | Weitz & Luxenberg P.C. | Jeffrey S. Kanca |
| Galan | Melvin | Galan, Melvin & Louise, Plfs. v. Kolmer Laboratories, et al. | 190287/2020 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Galledolar | Roya | Roya Owfad Galledolar and Abdul Hassan Owfad Galledolar vs. Avon Products, Inc. | 2024CP404185 | South Carolina | Richland | Simon Greenstone Panatier, PC | Brendan Tully |
| Gallo | John | Diana Farris, ind and as fiduciary of the Estate of John Gallo v Avon Products, Inc. et al. | 190027/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Garces | Laura | LAURA GARCES vs. AVON PRODUCTS, INC. et al. | 23CV032898 | California | Alameda | Simon Greenstone Panatier, PC | Erica Falkner |

6597700001-4846996841

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Gardener | John | John Gardener and Vivienne Gardener v. Brenntag North America, Inc., sued individually and as successor-in-interest to Mineral Pigment Solutions, Inc. and as successor-in-interest to Whitaker Clark & Daniels, Inc., et al | 22-012299 CA27 | Florida | Miami-Dade | Simmons Greenstone Panatier, PC | Rebecca Vinocur |
| Games | Rosa | Games, Rosa & David Rodney Games, Pltfs. v. 3M Company, et al. | EF2022-00000051 | New York | Jefferson (NY) | Levy Konigsberg LLP | Amber R. Long |
| Garton | Barbara | Watkins, Dena, as Administrator and Administrator Ad Prosequendum of the Estate of Barbara Garton, Pltf. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002423-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Gattone | Peggy | Peggy B. Gattone and Peter Gattone, etc., v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003039-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Gee | Margaret | Margaret Gee v Avon Products, Inc et al | 190076/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Geittmann | Peter | PETER B. GEITTMANN, M.D. and MARGARET M. GEITTMANN v. ARKEMA, INC., f/k/a Pennwalt Corporation, et al | 24-L-1848 | Illinois | Cook | Maune Raschel Hartley French & Mudd, LLC | Dawn Besserman |
| Gentle | Samantha Leigh | Rego, Candace, for the Estate of Samantha Leigh Gentle, Pltf. v. Avon Products, Inc., et al. | MID-L-007729-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Gerken | Anna | Andrew T. Gerken, individually and as Personal Representative of the Estate of Anna Marie L. Gerken, deceased, v. Avon Products, Inc., et al. | 2023-CP-40-06111 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Mark Buba |
| Gesualdi | Shannon | Gary Marcotte, Individually and as Administrator for the Estate, Shannon Gesualdi v. Barretts Minerals, Inc., et al | PC-2023-01861 | Rhode Island | Bristol | Motley Rice LLC | Vincent L. Greene |
| Geter | Rebecca | Geter, Rebecca, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003870-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Geyer | Ellen | Ellen Geyer v. Brenntag North America, Inc. & Brenntag Specialties, Inc., et al. | MID-L-003463-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Kimberly Russell |
| Gibbs | Elaine | Elaine Gibbs and John Gibbs v Avon Products, Inc et al. | 190221/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Gibbs | Danny | Michelle Gibbs, individually and as administratrix of estate of Danny Gibbs v Arkema, Inc et al. | 23-12-02901 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |
| Gilbride | Ellyn | Gilbride, Ellyn, Pltf. v. Johnson & Johnson, et al | MID-L-002848-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Giroir | Glenda | Gleanda R. Giroir and Dale Giroir vs. Anco Insulations, Inc., et al. | C-745104 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Jordan Bollinger |
| Goffreda | Karen | Goffreda, Karen, Pltf. v. Avon Products, Inc., et al | MID-L-000274-21 | New Jersey | Middlesex (NJ) | Simmons Greenstone Panatier, PC | Leah Kagan |
| Goldstein | Lia | Goldstein, Lisa, Pltf. v. Chanel, Inc., et al. | 190108/2022 | New York | New York | Simmons Hanly Conroy LLP | Daniel Blouin |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Gomez | Maria | Maria Gomez v. Arkema, Inc. f/k/a Pennwalt Corp., et al | CACE-21-002366 | Florida | Broward | Simon Greenstone Panatier, PC | Frank Wathen |
| Gomez | Dolores | Gomez Dolores, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190118/2020 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Gonzales | Susan | ALEXANDER GONZALES, Individually, and ALEXANDER GONZALES as Personal Representative of the Estate of SUSAN GONZALES, Deceased v. AUTOZONE, INC. et al. | 2021CV32313 | Colorado | Denver | Simon Greenstone Panatier, PC | Robert A. Green; Deirdre E. Ostrowski, Esq |
| Gonzalez | Linda | Linda Gonzalez v. Whitaker, Clark, and Daniels, Inc., et al. | 190074/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Goode-Evans | Dorothy | Dorothy Goode-Evans and Herbert Evans v. Avon Products, Inc. et al | 23-2731 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Andrea Landry |
| Graham | Elsie Louise | ELAINE CHATFIELD, as Personal Representative of the ESTATE of ELSIE LOUISE GRAHAM v. BRENNTAG NORTH AMERICA, INC. et al. | 23CV34505 (3:23-cv-01399-HZ) | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Jordan Blumenfeld James |
| Granchelli | Georgina | Georgina Granchelli and Gordon Granchelli v Asral Health & Beauty, Inc., et al. | MID-L-002784-23 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Gray | Kim | Gray, Kim, Pltf. vs. Johnson & Johnson, et al. | MID-L-005932-19 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Greenage | William | William Greenage v Avon Products, Inc et al. | 190093/2023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Gref | Brian | Gref, Brian, Plt. vs American International Industries, et al. | 190178/2020 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Griffith | Richard | Richard Griffith & Dee Griffith v Barretts Minerals et al. | MID-L-000154-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Grigoli | Salvatore | Salvatore Grigoli and Vincenza Grigoli v 3M Compan et al. | 1902000/2023 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Grimes – Love | Toni | Grimes-Love, Toni R., Pltf. v. Abcete Cosmetics, Inc. et al. | MID-L-001991-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Guffey | William | William P Guffey and Brenda L Guffey v Amerihre, Inc. et al. | MID-L-006146-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Plan Alvarado |
| Guild | Gregory | Gregory Guild and Nancy Guild, Pltfs. vs. Brenning North America, et al. | MID-L-03527-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Gumpert | Esther | Gumpert, Esther and Gary Gumpert, Pltfs. v. Avon Products, Inc., et al | 190056/2022 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Braudis |
| Guth Cook | Denise J. | Denise J. Guth Cook v. Advance Stores Company, Incorporated, et al | CACE-24-003818 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Haas | Beverly | Haas, Charles, Administrator for the Estate of Beverly Haas, Lauri Welch and Stephen Haas, Pltfs. v. Almay, Inc., et al. | MID-L-03339-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Habib | Nagwa | Habib, Nagwa N., Pltf. v. Barretts Minerals Inc., et al. | 2021-2381 | New York | Schenectady | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Haghani | Mahtab | Mahtab Haghani & Martin Haghani v Avon Products Inc et al. | 190063/2022 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Hagwood | Steven | Hagwood, Steven R., Pltf. v. Avon Products, Inc., et al. | MID-L-001267-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Hammond | Jane | Jane Hammond and Colin HAmmond v Avon Products, Inc et al. | 190162/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Haney | Verda | Verda Haney v. Advance Stores Co., Inc., et al. | 49D13-2404-CT-019200 | Indiana | Marion | Dean Omar Branham Shirley, LLP | Sarah Broderick |
| Harper | Charlene | Meredith Harper, as Trustee for the next-of-Kin of Charlene Harper, Deceased, v. Target Brands, Inc. et al. | 62-CV-23-2656 | Minnesota | Ramsey | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Harrell | Helen | Helen Harrell & David Odell v BNA, et al. | MID-L-002525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Harrington | Virginia | Harrington, Virginia, Phf. v. Johnson & Johnson, et al. | MID-L-006733-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Harris | Kimberly | Harris, Kimberly C. and Michael Harris, Plfs. v. Avon Products, Inc., et al. | MID-L-004711-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hart | Theresa | Theresa L. Hart & Thomas Hart v. Avon Products, Inc., et al. | MID-L-003309-24 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne Ratcliffe |
| Hartman | Robert | Hartman, Robert and Karen Hartman, Plfs. v. Akiyama International, et al. | MID-L-000953-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hatcher | Kimberly | KIMBERLY HATCHER vs. ALBERTSON'S LLC et al. | 22CV001209 | California | Alameda | Simmons Hanly Conroy LLP | Christine A. Renken |
| Hathaway | Todd | Todd Hathaway & Fayda Hathaway v Avon Products et al. | 800575/2023 | New York | Erie | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Haus | Elizabeth | Elizabeth Haus and Emery Haus vs Avon Products, Inc, et al. | MID-L-000895-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hawkins | Terrance | Terrance Hawkins and Ona Broach v Arkema, Inc et al. | 190028/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Heard | Marlane | Marlane Heard v. Charles B. Chrystal Company, Inc. et al. | 190123/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Helms | Patrick | Mary Helms individually and as Administrator of the estate of Patrick Helms v Brenntag Specialties, Inc et al | MID-L-006342-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Helmuth | Leland | Leland J. Helmuth v. 3M Company, et al. | 49D13-2402-CT-003670 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Hembd | Nancy | Pfister, Peggy/Estate of Nancy Ann Hempd, Phf. v. Avon Products. Inc., et al. | 49D13-2108-MI-029127 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Henderson | Jeannine | Jeannine Henderson vs. Taylor-Seidenbach, Inc., et al. | 2022-10279 | Louisiana | Orleans Parish CDC | Philip C. Hoffman, LLC Dean Omar Branham Shirley, LLP | Philip C. Hoffman Jessica Dean Samuel I. Iola |
| Herman | Elaine & Jacob | Elaine Adella Hickey Herman and Jacob Russell Herman, Sr. v. American Honda Motor Co. Inc., et al. | FBT-CV-23-6124687-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Heston | Raymond | Heston, Raymond and Sandra, Plfs. v. Avon Products, Inc., et al. | MID-L-007187-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hicks | Teresa | Frank Hicks & Est of Teresa Hicks v Avon Products et al. | 190014/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Hidvegi | Nubia | Nubia Hidvegi v. Publix Super Markets, Inc., et al | 24-000642-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Rebecca Vinocur |

14

6597700001-4866996x1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Higginbotham | Robert | Robert and Linda Higginbotham vs. 3M Company, B Brenntag Specialties LLC, et al | 2019-39841-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Warben |
| Higgins | Wendi | Wendi Higgins vs. The Bargain Barn, Inc. et. al | 2024-CP-40-03642 | South Carolina | Richland | Maune Raichle Hartley French & Mudd, LLC | Joshua Cagle |
| Hildebrandt | Martin | SARAH HILDEBRANDT, as representative of the estate of MARTIN HILDEBRANDT, and as surviving Spouse and on behalf of decedent's other surviving statutory beneficiaries, and KARA HILDEBRANDT JORDON, v. 3M COMPANY a/b/a MINNESOTA MINING & MANUFACTURING COMPANY et al. | CV2020-093091 | Arizona | Maricopa | Simon Greenstone Panatier, PC | Erica Falkner |
| Hill | Duane | Duane Hill v. Sumitomo Corporation of Americas, et al. | 190904/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Hinkle | Sandra | Sandra L Hinkle v Atkema, Inc et al | 23-04-01956 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Brian M. Ukman |
| Hodge | Pauline | Gary Hodge, individually and as representative of the Estate of Pauline Hodge v. Avon Products, Inc. et al. | LACL151100 | Iowa | Polk | Simon Greenstone Panatier, PC | Frank J. Warben; James H. Cook |
| Hoeppner | Gerald | GERALD R. HOEPPNER and THERESA HOEPPNER v. A.O. SMITH CORPORATION, et al | 23-LA-1697 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Othmann |
| Hoffman | Vanessa | Hoffman, Vanessa, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-003244-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hofmaister | Sharon | SHARON HOFMAISTER v. JOHNSON & JOHNSON et al. | 23CV033743 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael T. Stewart |
| Hogue | Tamie | Lacy Hogue, Ind. and as Personal Rep. of Tamie Hogue , Deceased, Jennifer Clyburn vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2021-53353-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Hohing | Winnette | Winnette A. Hohing v. Avon Products, Inc., et al. | MID-L-002758-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Holleman | Karlene | Holleman, Karlene, Pltf., vs. Avon Products, Inc., et al. | 190077/2018 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Holley | Luther Roy | Holley, Gladys Elaine, Individually and as Executrix of the estate of Luther Roy Holley, Deceased, Pltf., vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002858-19 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Hollifield | Pattie | Brenda Best individually and as executor of the estate of Pattie Hollifield v Compoco, Inc et al | 190295/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Holloway | James | JAMES L. HOLLOWAY and GAIL M. HOLLOWAY v. ABB, INC., Individually and as successor-in-interest to I-T-E Imperial Company, f/b/a I-T-E Circuit Breaker Company, et al | 2024L A000200 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Thomas Gibbons |
| Holmes | Agnes | Agnes A. Holmes v. Avon Products, Inc. | MID-L-005412-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

6597700001-4866996841

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Holtermann | Patrice | Holtermann, Alisa, Administrix for the Estate of Patrice Holtermann, Pltf. v. American International Industries, et al. | 190058/2021 | New York | New York | Weitz & Luxenberg P.C. | Brendon H. Perlman |
| Holtschneider | Betty | Holtschneider, Betty and Stanley Holtschneider, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003009-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Horsch-Nusbaum | Ruth | Horsch-Nusbaum, Ruth, Plt. vs Avon Products Inc, et al. | MID-L-006015-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Howard | Elizabeth | Christopher L. Lewis, individually and as Personal Representative of the Estate of Elizabeth A. Howard, Deceased v. Asbestos Corporation Limited, et. al. | 2024-CP-40-00458 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman |
| Hucknall | Victoria | Victoria Hucknall and Simon Hucknall vs. L'Oreal Travel Retail Americas Inc d/b/a Lancome, L'Oreal, L'Oreal Paris | 2024-01-4277-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Huff | Linda | James D. Huff, Individually and as Administrator and Administrator ad Prosequendum of the Estate of Linda Kay Huff, Deceased v. Arkema, Inc., et al. | MID-L-002818-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hug | Monique | Hug, Monique G. and Jean Philipp Hug, Pltfs. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004862-15 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Hunter | Jaqueline | Jacqueline Hunter v Brenntag North America et al. | MID-L-007131-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Hutchings | Catherine | Catherine Hutchings v Avon Products, Inc et al. | 19011/5/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Huxley | Aleksandra | Aleksandra Huxley and Howard Huxley v. Conopco, Inc., et al. | 19011/6/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Iacovangelo | Jean | Jean Iacovangelo and Frank Iacovangelo v Arkema, Inc et al. | E2023005779 | New York | Monroe | Levy Konigsberg LLP | Amber R. Long |
| Iezzi | Deborah Kaye | Nicole Gudeman, Individually and APR the estate of Deborah Kaye Iezzi v BNA et al. | MID-L-004147-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Infante | Irma | Irma M Infante v Barretts Minerals et al | 190137/2022 | New York | New York | Lanier Law Firm PLLC | Darron Berquist |
| Islin | David | David Islin vs. L'Oreal Travel Retail Americas, Inc. sued individually and as successor-in-interest to Helena Robinstein, Inc. and d/b/a Helena Rubenstein | 2024-014273-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Jack | Mary | Mary L. Jack and David L. Dayen v. Brenntag Specialties, Inc., et al. | 190035/2024 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Jackson | Johnnie | Jackson, Johnnie & Mattie, Pltfs. v. Barretts Minerals Inc., et al. | MID-L-006778-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Jacoby | Lisa | Jacoby, Lisa and William Jacoby, Pltfs. v. Barretts Minerals, et al. | 190174/2021 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burnblym |
| Jacomia | Lamona | Joseph Anthony Jacomia, Individually and as executor and executor ad Prosequendum of the Estate of Lamona Jacomia, Pltfs. vs 3M Company, etc, et al. | MID-L-002995-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |

659770001-4866996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| James | Suzanne | James, Suzanne, Plff. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002078-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Jarvis | Patricia | Patricia Jarvis v. L'Oreal Travel Retail Americas, Inc., d/b/a Lancome, et al. | 23-015081 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Jatras | Kathy | Kathy Jatras and James Jatras vs. Johnson & Johnson, et al. | MID-L-002260-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Jauregui | Maria | Maria Jauregui v Avon Products, Inc et al | 190189/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jimenez | Luis | Luis Jimenez and Maria Jimenez v. Johnson & Johnson, et al | 23-L-011613 | Illinois | Cook | Beasley Allen Law Firm | Gianaris Trial Lawyers, LLC - Joshua A. Edelson  Edelson/Vogelzang - Christian Luciano |
| Johnson | Gregory S. | Gregory S. Johnson and Barbara J. Johnson v. American International Industries, et. al. | 2023CP4006819 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Rachel Gross |
| Johnson | Neil | Neil Johnson and Carol Johnson v General Electric Company et al | 190266/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Johnson | Elaine | ELAINE JOHNSON v. 3M COMPANY, et al. | 24 L 3829 | Illinois | Cook | Vogelzang Law | Michelle T. Pawlowski |
| Johnson-Brett | Linda | Johnson-Brett, Linda and Bradford Brett, Plffs. v. A.O. Smith Corporation, et al. | E2022002698 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jones | Walter | Walter and Billie Jones vs. 3M Company, Brenntag Specialties LLC, et al | 21-05238-E | Texas | Harris | The Lanier Law Firm, PLLC | Mark A. Linder |
| Jones | Janet | Janet Jones v. Avon Products, Inc., et al. | MID-L-003691-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Jordan | Judith | Judith Jordan, Plff. v. Brenntag Specialties, Inc., et al. | 190072/2017 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Jovanovich | Sam | Sam Jovanovich, Jr. v. BASF Catalysts LLC, et al. | 2024LA000509 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael V. Oltmann |
| Jurrist | Gail | Gail Jurrist and David Jurrist v. Colgate-Palmolive Co., et al. | 190202/2024 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Kaatz | Kraig | KRAIG KAATZ and ARLENE KAATZ, his wife v. 84 LUMBER COMPANY, et al | 2023L008335 | Illinois | Cook | Simmons Hanly Conroy LLP | Taylor L. Kerns |
| Kaenzig | Steven | Linda Kaenzig, individually and as Executrix and Executrix Ad Prosequendum of the Estate of Steven Kaenzig v. Brenntag Specialties, LLC, et al | MID-L-003928-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber Long |
| Kantor | William | Debra A. Kantor and William L. Kantor v. A.O. Smith Corporation, et al. | 2024L003627 | Illinois | Cook | Vogelzang | Michelle Pawlowski |
| Kelso | Constance | Constance Kelso v. Arkema, Inc., et al. | CV21949769 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Kelz | Robin | Robin Kelz v Bobbi Brown Cosmetics et al | MID-L-006353-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Kendrick | Wendy | Wendy Kendrick and Charkella Kendrick v. Avon Products, Inc., et al | CACE-21-014417 | Florida | Broward | Flint Cooper, LLC | Rebecca Vinocur |

6597170001-486699656v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Kerley | Beverly | Kerley, Beverly & John Kerley, Pltfs. v. Brenntag Specialties, Inc., et al. | MID-L-006612-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Kernahan | Louise | Louise Kernahan and Martin Kernahan v Sumitomo Corp of America et al. | 190283/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Kershner | Barbara | Christa Ruth Machado individually and representative of estate of Barbara Kershner v Avon Products, Inc et al. | MID-L-007200-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grobman |
| Kieboom | Carol | Carol Kieboom and Herman Kieboom v Avon Products Co. et al. | 190157/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Kier | Edward | Johnny Mize, Ind. and as Personal Rep. of the Estate of Edward Kier, Deceased vs. Brookshire Grocery Co., Brenntag Specialties LLC and Brenntag North America, et al | 2022-55642-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| King | Elizabeth | Stanley R. King, as Personal Representative of the Estate of Elizabeth H. King, Deceased v. Avon Products, Inc. et al | 23-017495 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| King | Martha | Martha Mccracken King and Justin W. King v. Alticor, Inc., et al. | CACE-24-005989 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Kinler | Leonard | Leonard Kinler vs. Breaux Mart Supermarkets, Inc., et al. | 2021-07239 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson |
| Kirchberg | Frederick | Carol Kirchberg individually and as Administrator of estate Frederick Kirchberg v Aventis, Inc., et al. | MID-L-005204-23 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Kirkwood | Bernice | Chatman, Latoya, Estate of Bernie Annette Kirkwood, Pltf., v Avon Products, Inc., et al. | MID-L-008746-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagna |
| Kittrel | Limtie | Mary Ann Kittrell, Individually and as Personal Representative of the Estate of Limtie P. Kittrell v. Bell & Gossett Company, et al | 19-035889 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |
| Klar | Ilona | Ilona Klar and Ronald Gaiser v American International Industries, et al. | MID-L-000176-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Klayman | Hope | Hope Klayman and Mark Steven Klayman v. American International Industries Inc., et al. | MID-L-004994-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Kleinman | Kenneth | Kenneth Kleinman and Marian Roppolo vs. Axkena, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-08588-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Klinker | Leah | Leah C. Klinker v. Avon Products, Inc., et al | 23-021414 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Klitus | Nancy | Nancy Klitus v. Block Drug Co., Inc., et al | MID-L-003530-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | John W. Stevenson |
| Knight | Julie | Julie Knight vs Avon Products, Inc., et al | 190173/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Knohmayer | Joel | Cheryl Knohmayer, Individually and as Proposed Administrator of the Estate of Joel Knohmayer, Deceased v. AII, et al. | MID-L-000981-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grobman |

18

659770001-4866996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Knox | Margaret | Kimberly Milligan, as Independent Administrator of the Estate of Margaret Knox, Deceased v. Cosmetic Specialties, Inc., et al. | MID-L-000786-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Kobel | Audrey | JENNIFER BARRINGER, individually and as successor-in-interest to AUDREY KOBEL, and JODY CULVER v. BRENNTAG SPECIALTIES, LLC, sued individually, and as successor-in-interest, parent, alter ego, and equitable trustee to BRENNTAG SPECIALTIES, INC. (formerly known as MINERAL AND PIGMENT SOLUTIONS, INC. and as successor-in-interest to WHITTAKER, CLARK & DANIELS, INC., et al. | 24CV084604 | California | Alameda | Kazan McClain Satterley & Greenwood | Akinyemi Ajayi |
| Koeberl | Renee | Renee Koeberl and Donovan Koeberl v Avon Products, Inc., et al. | MID-L-002945-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Kopel | Robert | Cynthia L. Kelley, Personal Representative of the Estate of Robert S. Kopel, Deceased v. Bayer Healthcare, LLC, et al | CACE-23-19145 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Whitney DiBona |
| Kopp | John | Kopp, John R. and Christine Kopp, Pltfs. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 609596/2020 | New York | Suffolk | Weitz & Luxenberg P.C. | Andrew Gayoso |
| Kral | Janet | JANET E. KRAL and LINUS B. KRAL v. AVON PRODUCTS, INC., et al | 2023-LA-001419 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Terah Bielec |
| Kulcavage | Edward | Shirley Kulcavage, Individually and as Personal Representative of the Estate of Edward Kulcavage vs Burnett Process Inc., et al | E2021009637 | New York | Monroe | The Lanier Law Firm, PLLC | Darron Berquist |
| Kursh | Gail | Gail Kursh and Zev Primor v Arkema, inc et al | 1902080/2022 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Lairson | Larry | Larry Lairson and Stephanie Lairson v. Advance Auto Parts, Inc., et al. | MID-L-006673-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Lambert | Charles R. | Whitney Lambert, and as successor in interest to Charles R. Lambert, deceased; Nell Ann Barnhart; Brenda Corbello; Sheila Laberge; Greg Lambert; Vicki Lambert; Angel Todosijevic v. Alberton Companies, Inc. et al | 23STCV27302 | California | Los Angeles | The Lanier Law Firm, PLLC | Mark A. Linder |
| Lane | Thurman D. | Thurman D. Lane and Deborah L. Lane v. Block Drug Company, Inc., et al. | MID-L-005938-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Lanehart | Tanya | Tanya Lanehart vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022CI15485 | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Langston | Randall | David Hardaway, as executor of the estate of Randal Langston vs. H-E-B, L.P. Also d/b/a H.E. Butt Grocery Company, for Its Hill Country Essentials Line of Products, et al. | 2024CI08664 | Texas | Bexar | Simon Greenstone Panatier, PC | Greyson ackerman |
| LaPlant | Lynn | David LaPlant, Individually and as Personal Representative of the Estate of Lynn Ann LaPlant v. Avond Products, Inc., et al | 23-CA-012151 | Florida | Hillsborough | The Ferraro Law Firm, P.A. | Jose L. Becerra, Esq. |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Larson | Lillian | Larson, Lillian, Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-002729-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| LaSalle | Jack | JACK LaSALLE and DIANNE LaSALLE v. AMERICAN INTERNATIONAL INDUSTRIES et al. | 23-2-08165-0 SEA | Washington | King | Kazan McClain Satterley & Greenwood | Joseph Satterley |
| Latterell-Rice | Rebecca | Rebecca Latterell-Rice and Clair Brian Rice, her husband, v. Allicor, Inc.; Avon Products, Inc. et al. | 62-CV-24-545 | Minnesota | Ramsey | Karst & von Oiste LLP | Erik P. Karst |
| Laudig | Kathleen | Elizabeth Laudig as representative of the estate of Kathleen Laudig v Avon Products, Inc., et al. | 49D13-2312-CT-050425 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Laughlin | Dennis | Dennis Laughlin vs Avon Products, Inc., et al. | MID-L-007803-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, LLP | Leah Kagan |
| Lazette | Dianne | LaZette, Diane and Christopher LaZette, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-007561-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Lee | Michaeleen | Michelle F. Felton, Executrix of the Estate of Michaeleen Lee, deceased, v. Acme Markets, Inc. | GD-23-008055 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Lee | Kyung H. | KYUNG H. LEE and JOE J. LEE v. BI-MART CORPORATION et al. | 23CV40369 | Oregon | Multnomah | Dean Omar Branham Shirley, LLP | Jessica Dean Sarah E. Gibson |
| Lee | Cynthia | Cynthia June Lee v. Avon Products, Inc., et al. | E2024006160 | New York | Monroe | Maune Raichle Hartley French & Mudd, LLC | Andrew M. Grous |
| Letizia | Joseph | Letizia, Joseph and Donna Letizia, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-002232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Levine | Joanna | Levine, Joanne & Timothy Spahr, Pltfs. v. Kolmer Laboratories, et al. | 190251/2020 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis |
| Linde | Stuart | Eileen Linde, as Administratrix for the Estate of Stuart Linde, and Eileen Linde, Individually v. Charles B. Chrystal Co., Inc., et al. | 190127/23 | New York | New York | Levy Konigsberg LLP | Ambre Jae Brandis |
| Link | Michael | Michael David Link and Sandra Strickland Link v. 3M Company, et al. | 2022CP04005543 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Jonathan Holder |
| Little | Robert | Robert A. K. Little and Irene K. Little v. American Honda Motor Co., Inc., et al. | 23-020780 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Little | Christopher | Christopher Little v Barretts Minerals, Inc., et al. | MID-L-003868-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Lock | Judith | Lock, Judith, Pltf., v. Barrett Minerals, Inc., etc., et al. | 190223/2019 | New York | New York | Weitz & Luxenberg P.C. | Justin J. Weitz |
| Locante | Barbaram | Locante, Barbaram, Pltf. v. Amaco, LLC, et al. | 190289/2020 | New York | New York | Weitz & Luxenberg P.C. | Peter Tambini |
| Lodovico | Cynthia | Cynthia Lodovico v Barretts Minerals, Inc., et al. | MID-L-001418-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| LoGiudice | Keri | Logiudice, Keri and Joseph Logiudice, Pltfs., vs. American Talc Co., etc., et al. | 190253/2014 | New York | New York | Simon Greenstone Panatier, LLP | Brendan J. Tully |
| Lorenzo | Richard | Lorenzo, Elizabeth, Individually and as Executrix of the Estate of Richard Lorenzo, Deceased, Pltf. v. Barretts Minerals, Inc., et al. | MID-L-001187-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Lowe | Celia | Celia Lowe and Brian Lowe v. L'Oreal Travel Retail Americas, Inc., et al | 23-022591CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Lowis | Barbara | Barbara Lowis & Trevor Lowis v Avon Products, Inc. et al. | 190234/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

6597700001-4866996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Lupton | Johnnie | Phyllis Johnson, Margaret Rowell, Johnnie Lupton, Jr., Leslie Lupton, Gene Lupton, Joseph Lupton, Statutory Heirs of Johnnie Lupton, Sr., Deceased vs. Louisiana Steam Equipment, LLC, et al. | C-148470 | Louisiana | Lafourche Parish 17th JDC | Landry & Swarr, LLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Holly C. Peterson |
| Macron | Marilyn | Marilyn Macron v Maybelline, LLC, et al. | 190214/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Madlik | Marilyn | Madlik, Donald C, as Representative of the Estate of Marilyn M. Madlik Pltf. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190139/2020 | New York | New York | Weitz & Luxenberg P.C. | Brandon H. Perlman |
| Mager | Jenifer | Jenifer Mager and John Mandruccbia v. American International Industries et al. | 23STCV09956 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Maloney-Najjar | Kelley | Kelley Maloney-Najjar and Talib Najjar v Arkema, Inc et al. | MID-L-03900-22 | New Jersey | Middlesex (NJ) | The Lanier Law Firm, PLLC | Darron Berquist |
| Manning | Patricia | Manning, Patricia v Avon Products, Inc., et al, Dfts. including Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190052/2020 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Marceau | Deborah | Deborah Marceau and Timothy Marceau v Avon Products, Inc., et al. | MID-L-004127-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Marinelli | Nicole | Nicole Marinelli vs. Chatem, Inc., et al. | 2022-07702 | Louisiana | Orleans Parish CDC | Boling Law Firm | Jeremiah Boling Caroline Boling Benjamin Rumph LaCrisha McAllister |
| Markuson | Janice | Markuson, Janice & Milton, Pltfs. vs Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-003589-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Marsico | Raffaella | Emilia C. Brady, Administrator for the Estate of Raffaella Marsico, et al vs Fisher Scientific Company, et al | 161103253 | Pennsylvania | Philadelphia | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Martin | Gerald | Gerald K Martin and Beverly E Martin v Bayer Healthcare et al | MID-L-003576-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Martin | James | Linda B Martin, individually and as Proposed estate representative of James P Martin v Block Drug Company, et al | MID-L-006575-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Martin | Sheila | Jeffrey Martin, as Administrator ad Prosequendum for the Estate of Sheila Martin and as Guardian of John Doe, et al vs Brenntag North America, Inc., et al. | MID-L-007808-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Martines | Ottavio | Antonella Bouchard individually and as executor of the Estate of Ottavo Martines and Maria Martines v Block Drug Company, Inc et al | MID-L-000371-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Martinez | Mary | Mary Martinez and Michael Martinez, her husband v. American International Industries, et al | 22-018794 CA27 | Florida | Broward | Dean Omar Branham Shirley, LLP | Rebecca Vinocur |

6597700001-4846969591

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Mask | Mary | Linda K. Trimble, Individually and as Executrix of the Estate of Mary Mask v. Brenntag North America, Inc. & Brenning Specialties, Inc., et al | MID-L-002589-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Masterson | Leo | Leo Masterson and Lori Masterson v. Avon Products, Inc., et al | 190172/2023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Matsch | Sandra A | SANDRA A. MATSCH v. BAYER HEALTHCARE, LLC, et al | 23 LA 1528 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Maute | Tucker | Tucker D. Maute, D.O. and Olivia N. Munizza, M.D. v. Barretts Minerals, Inc., et al | CACE-22-008500 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Mayville | Arlene | Claire Day as Special Administratrix for the Estate of Arlene Jane Mayville vs Avon Products, Inc., et al. | MID-L-005285-18 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mazuroski | Chloe | Chloe Mazuroski, Individually and as Executrix and Executrix Ad Prosequendum of the Estate of Michael Mazuroski v. American Honda Motor Co., Inc., et al. | MID-L-004556-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Denise Persampieri |
| Mazzi | Norbert | Norberto Ramon Mazzei et al v. Alco Industries, Inc. et al | 190317/2020 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Fahla |
| McAllister | James | JACKI MCALLISTER, Individually and as Special Administrator for the Estate of JAMES O. MCALLISTER, deceased v. A.O. SMITH CORPORATION, et al | 2021L000870 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | A. Gentry Smith |
| McAteer | Aoife | McAteer, Aoife v Avon Products, Inc., et al. | 782000/2017 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| McBride | Ronald | McBride, Ronald & Michelle, Pltfs. v. American International Industries, Inc. et al | 49D13-2110-MI-034781 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| McCollum | Beverlee | Beverlee McCollum v Avon Products, Inc., et al. | MID-L-004678-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| McDonough | Colleen | Colleen McDonough vs Johnson & Johnson, et al. | MID-L-001512-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| McGowan | Carole Lee | CATHLEEN BELTZ, individually and as successor-in-interest to CAROLE LEE MCGOWAN; LESHA CLARK; STEVEN SPRAGUE; KELLY SPRAGUE; and DUANE SPRAGUE, v. L'OREAL USA, INC., et al. | 24CV070599 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| McGuire | Kevin | Kevin McGuire and Mary Jane McGuire v Barrett Minerals, et al. | 190154/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| McKnight-Foster | Carol | Foster, Edwin, as Executor of the Estate of Carol McKnight-Foster, Pltf. v. Johnson & Johnson, et al. | MID-L-000312-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| McLoughlin | Carmel | Carmel H McLoughlin v Brenntag North America, et al. | 190302/2023 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Jessica A. Bussmich |
| McMahon | Anne | Anne McMahon and Stephen McMahon v Sumitomo Corporation, et al. | 190304/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Meade | Jody Kay | Jody Kay Meade and Arthur Meade v. Barretts Minerals Inc. et al. | 23STCV23517 | California | Los Angeles | Simmons Hanly Conroy LLP | Deborah Rosenthal |
| Means | Elena F. | Elena F. Means v. 3M Company, et al. | 24-1988 | Massachusetts | Middlesex (MA) | Belluck & Fox, LLP | Joseph W. Belluck |

22

6597700001-4866996591

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Megariotis | Joanna | Megariotis, Joanna, Pltf. v. Bristol Myers Squibb, et al. | MID-L-001970-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Messenger | Ronald | Donna Calava, Personal Representative of the Estate of Ronald Messenger v. Advance Stores Company, Inc. et al | FBT-CV-22-6115647-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Meyer | Carol | Carol J Meyer and Tommy Meyer v Avon Products, Inc., et al. | MID-L-001860-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Milan | Elizabeth | Elizabeth Milan v. Brenntag North America and Brenntag Specialties, Inc., et al. | 190354/2018 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Milford | Louise | Louise Milford and Christopher Milford v. Chanel, Inc., et al. | 190128/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Miller | Ann | Miller, Ann and Jeffrey, Pltfs. v. Barrett Minerals, Inc., et al. | MID-L-002710-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Miller | Dale | Guy Miller individually and as administrator of the estate of Dale Miller v Block Drug Company, et al. | MID-L-005953-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Mathew Adam Grabman |
| Miller | Veronica | Ronald Raymond Miller, Individually and as Personal Representative and Personal Representative and Prosequendum of the Estate of Veronica Miller, Deceased vs. Brenntag North America, et al. | MID-L-005972-17 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Miller | Stephanie | Miller, Janet, Executrix of the Estate of Stephanie Miller, Pltf., vs. Brenntag North America, Inc. and Brenntag Socialties, Inc., et al. | 190188/2017 | New York | New York | Levy Konigsberg LLP | Amber R. Long |
| Mirochin | Helen | Helen Mirochin v Barretts Minerals, Inc., et al. | 190185/2023 | New York | New York | Weitz & Luxenberg P.C. | Michael P. Fanelli |
| Mizer | Barbara | Barbara J Mizer and George A Mizer v Aisin USA Manufacturer, et al. | MID-L-004279-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Keith Binder |
| Mohammed | Hamedah | Renwick Mohammed, Individually and as Executor of the Estate of Hamedah Mohammed, Deceased v. Avon Products, Inc., et al | 190189/2024 | New York | New York | Simmons Hanly Conroy LLP | Dennis M. Geier |
| Monroe | Joan | Leslea Davis and Est of Joan Monroe v Avon Products, Inc., et al. | EC2023-35161 | New York | Washington | Levy Konigsberg LLP | Amber R. Long |
| Montesano | Laura J | Laura Montesano v Brenntag North America, Inc., et al. | MID-L-005265-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Moore | Scott | Lori Lee Campbell, individually and as representative of estate of Scott Moore v Bayer Healthcare, LLC, et al. | 23-12-02561 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Moreno | Amelia | Amelia L Moreno v Avon Products, et al. | MID-L-003387-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Moreno | Sonia | Sonia Moreno v. Avon Products, Inc., et al. | MID-L-004040-24 | New Jersey | Middlesex (NJ) | Cohen, Placitella & Roth, PC | Jared M. Placitella |
| Morgan | Colin | Colin Morgan v. L'Oreal Travel Retail Americas, Inc., et al | 23-021465 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Rebecca Vincour |
| Morgan | Sandra | Sandra Morgan v. Avon Products, Inc., et al | CACE-24-001329 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Morgan | June Rose | June Rose Morgan v Brenntag North America, et al. | MID-L-003282-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |

6597770001-4646996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Morrison | Carolyn | Carolyn Morrison v Avon Products, Inc, Inc., et al. | MID-L-006026-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mota | Maritza | Mota, Maritza, Pltf. v. Johnson & Johnson, et al. | MID-L-005753-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Mounce | Gina | Gina Mounce and Raymond Mounce v 3M Co., et al. | 23-11-02558 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |
| Mukomela | Kenneth | GWENDOLYN J. MUKOMELA, Individually and as Special Administrator for the Estate of KENNETH D. MUKOMELA, deceased v. AGCO CORPORATION, et al | 2022L A000962 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Michael T. Flachs Jr. |
| Mullan | Robert | Robert Mullan and Tracy Mullan v. Sumitomo Corporation of Americas, et al. | 190066/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Mullet | Anne Marie | Anne Marie Mullet and Ronald Mullet v Arkema, Inc., et al. | MID-L-000929-24 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Munoz | Renate | PETE T. MUNOZ, Individually and as Successor-in-Interest of the Estate of RENATE MUNOZ, Deceased, and JOHN CANTY, Individually, vs. Avon Products, Inc., et al. | 24STCV15955 | California | Los Angeles | Simon Greenstone Panatier, PC | Stuart J. Purdy |
| Murphy | Geraldine | Murphy, Geraldine, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-00429-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Muster | Sophia | Sophia Muster & John Muster v Avon Products, Inc., et al. | MID-L-05232-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grabman |
| Muzzipapa | Lucy | Lucy Muzzipapa v. American International Industries, et al. | 190213/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel J. Wasserberg |
| Myers | Beverly | Myers, Beverly and Timothy Myers, Pltfs. vs. Aventis Inc., et al. | 21-12-01748 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Nasr | Yehia | Yehia Nasr & Deborah Nasr v Barretts Minerals, Inc., et al. | 190066/2023 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Nathan | Fraida | Nathan, Fraida & Yochanan Nathan, Pltfs. v. Johnson & Johnson, et al. | MID-L-006101-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Navaretta | Josephine | Josephine Navaretta and John Navaretta v. Sumitomo Corporation of Americas, et al. | 191017/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Nelson | Sarah Sue | Nelson, Sarahsue, Pltf. v. American International Industries, et al. | MID-L-001022-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Nicholson | Harold | Nicholson, Nathan, Estate of Harold Nicholson, Pltf. v. Barrett Minerals, Inc. et al. | MID-L-004402-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Nutt | Charles | Denise M. Nutt, Individually and as Executor for the Estate of Charles J. Nutt v. Avon Products, Inc., et al. | 22-2455 | Massachusetts | Middlesex (MA) | Duffy Law LLC | Christopher Duffy |
| Oakenfold | Sheila | Sheila Oakenfold v Christian Dior, Inc., et al. | 190238/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| O'Brien | Karen | Karen C. O'Brien v. Air & Liquid Systems Corporation, et al. | CV-23-234 | Maine | Cumberland | Hallett Whipple Weyrens | David A. Weyrens |
| Odum | Charles | Odum, Charles, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-004851-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Olson-Rizzo | Deborah | Olson-Rizzo, Deborah and Thomas Rizzo, Pltfs. v. American Art Clay Company, Inc., et al. | 190018/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Orloff | John | James Maynard as executor of estate of John Orloff v Baxter Healthcare Corporation, et al. | MID-L-004578-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F. Alexander Eiden |

6597700001-4846996561

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Paes | Verginio | Verginio Paes vs. American International Industries, et al. | 24CV060231 | California | Alameda | Meirowitz & Wasserberg, LLP | Kush Shukla |
| Pagano-Michels | Cynthia | Cynthia Pagano-Michels and Thomas Michels vs Barretts Minerals, Inc., et al. | MID-L-006234-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Pallotta | Josephine | Josephine Pallotta and James Pallotta v Avon Products, Inc., et al. | MID-L-003512-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Palomino | Maria | Maria T. Palomino vs. Avon Products, Inc. et. al. | 2024L003179 | Illinois | Cook | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Palumbo | Frank | Frank Palumbo & Liz Palumbo v 3M Company, et al. | E2023003380 | New York | Monroe | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Parker | Pauline | Pauline Parker and James Parker v Barretts Minerals, et al. | 190186/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Parvin | Janice | Janice Parvin v All, et al. | MID-L-003126-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Passmore-Meyer | Kathryn | Kathryn A. Passmore-Meyer and spouse John G. Meyer, Jr. v. Avon Products Inc., et. al. | CJ-2022-6281 | Oklahoma | Oklahoma | Dean Omar Branham Shirley, LLP | Jordan Bollinger |
| Paternostro | Marilyn | Melissa Shackelford, Melinda Boudreaux, and Marlene Lebouef, Individually and on Behalf of Marilyn T. Paternostro vs. Trapp Cadillac Chevrolet, Inc., et al. | C666833 25 | Louisiana | East Baton Rouge Parish 19th JDC | Landry & Swarr, LLC Damon J Baldone & Associates. APLC Simon Greenstone Panatier, PC | Mickey P. Landry Frank J. Swarr Matthew C. Clark Damon J. Baldone Holly C. Peterson Christian E. Mancuso |
| Payne | Clark | Payne, Clark and Barbara A. Payne, Pltfs. vs. AM International, Inc., et al. | 190307/2019 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| Peddle | Gregory | Gregory A Peddle and Dorothy Peddle v Janssen Pharmaceuticals, Inc., et al. | MID-L-006525-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Pelley | Stephanie | Stephanie Pelley, Individually and as Parent, Guardian, and Next Friend of Minor Children, A.C.P. and A.T.P. v. American International Industries, et al. | 23-0473 | Massachusetts | Middlesex (MA) | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Peltz | Judith | Benjamin Peltz, Individually and as Co-Personal Representative of the Estate of Judith Peltz, and Dennis C. Brown, as Co-Personal Representative of the Estate of Judith Peltz v. Brenntag North America, Inc., et al. | 21-1612 | Massachusetts | Middlesex (MA) | Thornton Law Firm LLP | Leslie-Anne Taylor |
| Pena | Jacklyn | Pena, Jacklyn, Pltf. v. Barretts Minerals, Inc., et al. | MID-L-002573-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Penny | Sherry | Penny, Sherry, Pltf. v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-000918-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Perez | Maria Elena | Johanna Ortiz, and as successor in interest to Maria Elena Perez, deceased; Alejandrina Leon, as legal heir to Maria Elena Perez, deceased v. Albertson's LLC et al. | 23STCV14552 | California | Los Angeles | Simmons Hanly Conroy LLP | Crystal G. Foley |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Perkins | Lorraine | Lorraine A. Perkins and Julia A. Knox v. Avon Products, Inc., et al. | 24-L-003861 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Christine Kim |
| Perkins | Barbara | BARBARA PERKINS v. BARRETTS MINERALS, INC. et al. | CGC-23-277164 | California | San Francisco | Frost Law Firm, PC | Ronald J. Shingler |
| Perl | Rosemarie | Perl, Rosemarie, Pltf. v. Avon Products, Inc., et al. | 190087-21 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Barshlyn |
| Petijohn | Eileen | Petijohn, Eileen and Dr. David Petijohn, Plts. vs Barretts Minerals, Inc., et al. | MID-L-005203-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Petty | Brenda | Petty, Barbara and Curtis Petty, Pltfs. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-002217-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Phelan | Marlene Theresa | Marlene Theresa Phelan v. Arkema Inc., et al. | FBT-CV-23-6124450-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Phillips | Patricia | Patricia Phillips and David Phillips v Avon Products, Inc., et al. | 190111/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Phipps | Maria | Maria Phipps v Avon Products, Inc., et al. | MID-L-003953-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Picard | Carol | Carol A. Picard and Gerard R. Picard v. Avon Products, Inc., et al. | 2481cv1674 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erica O'Donnell |
| Pichieri | Mary | Mary Pichieri and John Pichieri v. Avon Products, Inc., et al. | 20-2681 | Massachusetts | Middlesex (MA) | Shepard O'Donnell, P.C. | Erika A. O'Donnell |
| Pickard | James | JAMES PICKARD vs. 3M COMPANY f/k/a MINNESOTA MINING AND MANUFACTURING COMPANY; AIR & LIQUID SYSTEMS CORPORATION et al. | 22STCV18682 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Pickering | Michelle | Michelle Pickering v. Arkema, Inc. et al. | 23STCV19273 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan |
| Pidge | Pamela | Pidge, Raymond, Individually and as Administrator of the Estate of Pamela K. Pidge, Deceased, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-001407-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Pitcher | John | John Pitcher and Carolyn Pitcher v Union Carbide Corp., et al. | 190159/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Plotkin | Evan | Evan C. Plotkin and Martha Barry-Plotkin v. Johnson & Johnson, et al. | FBT-CV21-6109520-S | Connecticut | Fairfield at Bridgeport | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Portnoi | Herbert | Portnoi, Marjorie, Individually and as Proposed Administrator for the Estate of Herbert Portnoi, Pltf. v Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-004551-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Michelle C. Murtha |
| Possley | Madelon | Marc Possley, Individually and as Personal Representative of the Estate of Madelon Possley, Deceased v. Avon Products, Inc., et al. | MID-L-004237-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Potter | Shirley | Heather Donaghy, as Personal Representative of the Estate of Shirley Smiley Potter, deceased v. 4520 Corp., Inc., et al. | 2023-CP-40-03108 | South Carolina | Richland | Dean Omar Branham Shirley, LLP | Aaron Chapman |

26

6597700911-4866996541

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Poulton | Catherine | Poulton, Catherine and David Poulton, Plfs. v. Barretts Minerals, Inc. et al. | 190094/2022 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Pounnain | Marjean | Marjean Pounnain and Charles Pounnain v. Avon Products, Inc., et al. | MID-L-003694-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Powell | Katherine | Katherine Powell, as Personal Representative of the Estate of Amy Janelle Sisk, Deceased v. Avon Products, Inc., et al | 23-021560 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc P. Kunen |
| Powell | Dena Vee (f/k/a Dena V. Burch) | Tesa A Burch & Est of Dena Powell v Avon, et al. | 190122/2022 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Pryor | Carolyn | Pryor, Carolyn, Plt. vs Johnson & Johnson, et al. | MID-L-002649-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Moshe Maimon |
| Pryor | Michael | Pryor, Michael and Karen, Plfs., v Avon Products, Inc., et al. | MID-L-000022-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Przekop | Charles | Przekop, Charles and Delphine Przekop, Plfs. v. Johnson & Johnson, et al | MID-L-003328-21 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Purvis | Evangeline | Purvis, Nichoille, for the Estate of Angeline Purvis, Plzf v. Bristol Myers Squibb, et al. | MID-L-001749-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Ramirez | Irma | Irma Ramirez vs. Advanced Auto Parts, Brenning Specialties LLC, et al. | 2019-67370-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Ramos | Jim | Jim Ramos & Lillian Ramos v. Bayer Healthcare, LLC, et al. | MID-L-003840-24 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Rand | Charlene | Charlene Rand and Jason Rand v Block Drug Company, Inc et al | MID-L-007180-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Randolph | Bernice | Rhonda Concepcion individually and as administrator of the Estate of Bernice Randolph v Metropolitan Life insurance Company et al | MID-L-000059-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | F Alexander Eiden |
| Reed | Wesley | Wesley Reed at al v. Sumitomo Corporation of Americas, et al. | 0041702024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rego | John | RAYMOND BROWN, Individually and as Special Administrator for the Estate of JOHN H. REGO, deceased v. BLOCK DRUG COMPANY, INC., Individually and as successor-in-interest to The Gold Bond Sterilizing Powder Company, a/k/a The Gold Bond Company, et al | 2024LA000030 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Dawa Besserman |
| Renfko | Marilyn | Renfko, Marilyn Ann and John, Plfs. v. ACME Markets, Inc., et al. | 190267-20 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Renwick | Joyce | Joyce Renwick and Samuel Sohn v. Avon Products, Inc., et al | 23-011345-CA-01 | Florida | Miami-Dade | Dean Omar Branham Shirley, LLP | Rebecca Vinocur |
| Reshad | Ghulam | Mary Reshad, Individually and as executor of estate of Ghulam Reshad v Bayer Consumer Care Holdings, LLC Commpany et al. | 628415/2023 | New York | Suffolk | Weitz & Luxenberg P.C. | Sean Kerley |
| Reyes | Ezrequiel | MARCELA REYES, LESLEY REYES, HOMAR REYES, GISELLE REYES, ERICK REYES, ESEQUIEL REYES and CRYSTAL REYES, as the Surviving Heirs of EZEQUIEL REYES, Deceased v. 3M COMPANY et al | 2222-CC09327 | Missouri | St. Louis | Simmons Hanly Conroy LLP | Randy S. Cohn |

27

659770001-4866996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney/Name |
|---|---|---|---|---|---|---|---|
| Reyes | Lidia | Julio Mendoza, Ind. and as Rep. of the Estate of Lidia Reyes (Deceased), Antonio Reyes & Nidia Reyes, Ind. vs. Avon Products, Inc., Brenntag Specialties LLC, et al | 2019-55560-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Reyes | Joel | Joel Reyes and Jesse Vaselaar v. Avon Products, Inc., et al. | GD-23-008144 | Pennsylvania | Allegheny | Meirowitz & Wasserburg, LLP / Dean Omar Branham Shirly, LLP | Neidra Wilson / Cori J. Kapusta |
| Reyes-Vasquez | Jose | Reyes-Vasquez, Jose and Ramona Vasquez, Pltfs. v. Amchem Products, Inc., et al. | 190216-2021 | New York | New York | Weitz & Luxenberg P.C. | Ambre Jae Brandis |
| Reynolds | Douglas | Douglas and Carolyn Reynolds vs. Alfa Laval, inc., Brenntag Specialties LLC, et al | 2019-45514-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Rhoades | Bonnie | JAMES W. RHOADES, Individually and as Executor of the Estate of BONNIE S. RHOADES, deceased v. BARRETTS MINERALS INC., et al | 2318925 | Illinois | Cook | Maune Raichel Hartley French & Mudd, LLC | Jon R. Neumann |
| Rice | Jeffrey | Jeffrey T. Rice and Trene Rice v. Colgate Palmolive Company, et al. | MID-L-004720-22 | New Jersey | Middlesex (NJ) | Meirowitz & Wasserberg, LLP | Perry Leigh Shusterman |
| Richards | Verna | BETHANY J RICHARDS, Individually and as Personal Representative of the Estate of VERNA J. RICHARDS v. JOHNSON & JOHNSON et al. | 21-2-10988-4 KNT | Washington | King | Dean Omar Branham Shirley, LLP | Matthew P. Bergman |
| Richards | Judith | Judith Richards v Sumitomo Corporation of the Americas, et al. | 190284/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Richardson | Patricia | Patricia Richardson v. L'Oreal Travel Retail Americas, Inc., et al. | 24-004504 ca27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Richardson | Karen | Karen Richardson & Ian Richardson v Avon Products, Inc., et al | 190071/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Richardson | Phillip | Phillip Richardson and Larry Eron v American International Industries, et al. | 23-03-03073 | Pennsylvania | Philadelphia | Meirowitz & Wasserburg, LLP | Neidra Wilson |
| Rigby | Penelope | Michele Stuck, Jack Bannister and Estate of Penelope Rigby v Avon Products, et al. | 190096/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rini | William | Rini, Bridget, Individually and as Personal Representative of the Estate of William Rini, Deceased, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190271/2019 | New York | New York | Simon Greenstone Panatier, PC | Kevin M. Berry |
| Robbins | Vicki | Robbins, Vicki, Pltf. v. Avond Products, Inc., et al. | MID-L-001231-22 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Roberts | Deron | Roberts, Deron, Pltf. vs. Abb, Inc., etc., et al. | MID-L-006782-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Robinson | Jeanne | JAMIE MCMAHON, Individually and as Successor-In-Interest of the Estate of JEANNE ROBINSON, Deceased, v. AVON PRODUCTS, INC., et al. | 23STCV15780 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |
| Robinson | Sonja S. | Sonja Robinson and Rodney Robinson v Avon Products, Inc., et al. | MID-L-005394-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd. LLC | Suzanne M. Ratcliffe |
| Rodriguez | Jose | Jose H. Rodriguez & Carmen Rodriguez v Bayer Consumer Care Holdings, LLC, et al. | MID-L-005536-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Gribman |

28

659770001-4846996x1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Rodriguez | Jesus | JESUS RODRIGUEZ and ANA MARIA PEREZ DE RODRIGUEZ vs. THE VONS COMPANIES INC., a subsidiary of ALBERTSONS COMPANIES, INC.; et al. | 24STCV11423 | California | Los Angeles | Simon Greenstone Panatier, PC | Albert Oganesyan |
| Rodriguez | Carlos | CARLOS RODRIGUEZ and FABIOLA RODRIGUEZ, his wife v. BAYER HEALTHCARE, LLC, et al. | 24 LA 301 | Illinois | St. Clair | Menges & Karst | Carson Menges & Jason Ministrelli (Karst) |
| Rohe | Patricia | Rohe, Patricia and William, Plffs. vs. Avon Products, Inc. et al. | 190202/2019 | New York | New York | Weitz & Luxenberg P.C. | Erik Jacobs |
| Roland | Jacqueline | Jacqueline Roland vs. H.E.B, LP, Brenntag Specialties LLC and Brenntag North America, et al | 23-74356 | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Rollman | Gregory | Rollman, Greg, Plff. v. Dr. Scholls, Inc., et al. | MID-L-000207-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grebman |
| Romahn | Audrey | Romahn, Audrey, Plff. vs. Barretts Minerals Inc., et al. | 211201513 | Pennsylvania | Philadelphia | The Halpern Firm | David Halpern |
| Rosas | Otilia R | Silvia V. Rosas, individually and as successor-in-interest to Otilia R. Rosas; Elsa Herrera; Carlos Rosas; Santos Rosas Jr.; Maria E. Ruvalcaba v. Avon Products, Inc. et al. | 23STCV21311 | California | Los Angeles | Frost Law Firm, PC | Andrew Seitz |
| Roufail | Nancy | Dr. Hayam Shaker, Individually and Peter Raouf, As Anticipated Administrator Ad Prosequendum for the Estate of Nancy Roufail, Deceased, Dr. Raouf Sidra and Sandra Raouf v. Johnson & Johnson, et al. | MID-L-002491-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Rountree | Kenneth | Kenneth Scott MacDonald Rountree and Pascale A Rountree v Bayer Healthcare, LLC, et al. | MID-L-003139-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan T. Alvarado |
| Roush | David | DAVID G. ROUSH and SUZANNE D. ROUSH v. AFC-HOLCROFT, LLC, et al. | 24la316 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Terah Bielec |
| Rowan | Dorothy | Dorothy A. Rowan v. Block Drug Company, Inc. | 190102/2024 | New York | New York | Weitz & Luxenberg P.C. | Benjamin T. Clinton, Esq. |
| Roy | Lynne | Lynne Roy vs. Colgate-Palmolive Company, et al | 2020-02718 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Mark J. Buha |
| Rudden | Michael | Michael Rudden and Mary Rudden v Arvinmeritor, Inc., et al. | 190257/2021 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Rudnicki | Antony | Antony Rudnicki v Avon Products, Inc., et al. | 190070/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Ruffner | Michael | Michael Ruffner and Elaine Ruffner v. Avon Products, Inc., et al | CV-24998 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Rusinko | Michelle | Michelle Rusinko and Robert Weisenfeld v Ben Nye Makeup Company, et al. | MID-L-006742-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney/Name |
|---|---|---|---|---|---|---|---|
| Russell | Carolyn | Russell, Carolyn, Pltfs. v. Brenntag North America, Inc., et al | MID-L-004065-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Ryall | Nancy | Nancy Ryall, Indi and a/b/f of LR, a minor vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022-42911-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Ryan | Sheila | Ryan, Sheila and Shawn Jones, Pltfs. vs. Avon Products, Inc., et al | MID-L-004589-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Saams | Lucinda | Lucinda K Saams v Barretts Minerals, Inc., et al. | MID-L-001562-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Salem | Jennifer | Jennifer Salem & Jamal Salem v Coty, Inc., et al. | 190224/2022 | New York | New York | Weitz & Luxenberg P.C. | David M. Kaufman |
| Salmeron | Rosa Maria Hernandez | Rosa Maria Hernandez Salmeron and Cristian Bautista v Sumitomo Corporation of Americas, et al. | 19026/7/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Sanden | Anita | Sanden, Anita, Pltf. v. Barrett Minerals, et al. | MID-L-007932-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Sandoval | Berenice | BERENICE SANDOVAL vs. BLOCK DRUG COMPANY, INC. individually and as successor to The Gold Bond Sterlizing Powder Co. a/k/a The Gold Bond Co., et al. | 24STCV09972 | California | Los Angeles | DeBlase Brown Eyerly LLP | Eric Brown |
| Santana | Dianna | Santana, Dianna and Robert, Pltfs. v. Avon Products, Inc., et al. | MID-L-000881-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Santos | Brianna | Brianna M Santos v Brenntag Specialties LLC, et al. | MID-L-005026-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Savoy | Clarence | Clarence Savoy vs. Honeywell International, Inc., et al. | C723284 23 | Louisiana | East Baton Rouge Parish 19h JDC | Boling Law Firm | Jeremiah Boling Caroline Boling Benjamin Rumph LaCrisha McAllister |
| Schaefer | Nancy | Schaeffer, Nancy, Pltf. v. Barretts Minerals, Inc., et al, including Brenntag North America, Inc., and Brenntag Specialties, Inc., et al. | MID-L-007018-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joseph J. Mandia |
| Schaefer | Linda | Linda Schaefer and Carl Schaefer v. Brenntag North America, et al. | 190187/2020 | New York | New York | Simmons Hanly Conroy LLP | James M. Kramer |
| Schmidt | Grace | Grace Schmidt; Anthony Schmidt v. Arkema, Inc. fka Pennwalt Corporation et al. | 23STCV18513 | California | Los Angeles | Simon Greenstone Panatier, PC | Robert Green |
| Schmidt | Gary | James Schmidt, as Trustee for the next-of-kin of Gary Schmidt, Deceased, v. Gorman Thompson Foods, Inc. d/b/a Midtown Foods et al. | 62 CV-22-4900 | Minnesota | Ramsey | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Schroepfer | Carolyn | Lisa Thomas, Jeffry Schroepfer and Est of Carolyn Schroepfer v Avon Products, Inc., et al. | 190281/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Schultz | Beth | Schultz, Beth, Pltf. v. Barretts Minerals Inc., et al. | 190179/21 | New York | New York | Weitz & Luxenberg P.C. | Justin J. Weitz |
| Scott | Shirley | Sharon Scott (Estate of Shirley Scott), et al v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-008439-18 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Seal | Maureen | Maureen Seal v. Christian Dior, Inc., et al. | 190129/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

6597700001-4866996541

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Searle | Graeme | Graeme Searle v. Conopco, Inc., et al. | 1901/04/2024 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Segal | Ann | Ann Segal v. Arkema, Inc., et al. | MID-L-003692-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Segedie | Carole | CAROLE SEGEDIE and KENNETH SEGEDIE v. COLGATE-PALMOLIVE COMPANY et al. | 22CV019385 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Seitz | Mitchell | MITCHELL SEITZ v. BAYER HEALTHCARE, LLC et al. | 23CV44833 | Oregon | Multnomah | Maune Raichle Hartley French & Mudd, LLC | Katryn Newton |
| Sellman | Alison | Allison R Sellman v Brenntag Specialties, Inc., et al. | MID-L-003809-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Shader | Patricia | Shader, Patricia and Robert v. Johnson & Johnson, et al. | MID-L-007836-20 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Shaffer | Thomas | Shaffer, Thomas and Jessilyn Shaffer, Plfts. v.ABB, Inc., et al. | GD223668 | Pennsylvania | Allegheny | Maune Raichle Hartley French & Mudd, LLC | Jason Yampolsky |
| Shaker | Hayam | Shaker, Dr. Hayam, Individually and Peter Raouf, as Anticipated Administrator Ad Prosequendum for the Estate of Nancy Roufail, Dr. Raouf Sidra and Sandra Raouf, Plfts. v. Johnson & Johnson, et al. | MID-L-002491-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Shakour | Farghaly | Farghaly A Shakour & Emily Shakour v Avon Products Inc., et al. | 190097/22 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Sherman | Michelle | Sherman, Michelle and Jeremy Sherman, Plfts. v. CONOPCO, Inc., et al. | EF2022-0112 | New York | Tompkins | Weitz & Luxenberg P.C. | Thomas M. Comerford |
| Sherman | Rebecca | Heather Colding, Personal Representative of the Estate of Rebecca L. Sherman, deceased v. Advanced Stores | 24-003940 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Shrock | Roger | Roger Shrock and Donna Shrock v. 3M Company, et al. | 49D13-2406-CT-028631 | Indiana | Marion | DOBS & Farinas, LLP | Kathleen A. Farinas |
| Shuman | Francine | Shuman, Francine, Plf. vs Pfizer, et al. | 190115/2020 | New York | New York | Weitz & Luxenberg P.C. | Alani Golanski |
| Sides | Yaniv | Agnes Sides, as Executrix for the Estate of Yaniv N. Sides, and Agnes Sides, Individually, v. Advance Auto Parts Inc, et al | 190150/2021 | New York | New York | Weitz & Luxenberg P.C. | Chris Romanelli |
| Sifuentes | Wilfredo | Sifuentes, Wilfredo and Carmen Sifuentes, Plfts. v. Barretts Minerals, Inc., et al. | MID-L-002779-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Silverman | Harriet | Harriet Silverman and Kenneth Silverman v. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | 190347/2018 | New York | United States District Court for the Southern District of New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Simmons | Manijeh | Tina Poe, Ind. as as Independent Administrator of the Estate of Manijeh A. Simmons, Deceased, and Mahin Kashani vs. H.E.B. LP, Brenntag Specialties LLC and Brenntag North America, et al | 2022-50521-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Warben |
| Sim | Ruth | Sim, Ruth & George, Plfts. v. Barretts Minerals, Inc., et al. | MID-L-008750-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Sliz | Jeannie | Jeannie Sliz and John Sliz v Avon Products, Inc., et al. | MID-L-005334-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |

6597700001-4866996551

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Small | DeAnna | Deanna Small v Barrett Minerals, et al. | MID-L-002915-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grubman |
| Smee | Lesley | Lesley Smee and Graham Smee v. L'Oreal Travel Retail Americas, Inc., d/b/a/ L'Oreal and Lancome, et al | 23-017696CA-27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Smith | Michael | Michael S. Smith and Kathy S. Smith, his wife v. Avon Products, Inc. et al | 2023-019237-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Andrew J. Farraro |
| Smith | David | Mcdovich, Patrick, Individually and Administrator for Estate of David Smith and William Smith, et al, Pltfs. v. Avon Products, Inc., et al. | MID-L-002887-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Smith | Sheila Ann | Gregory J Smith & Estate of Sheila Ann Smith v Avon Products, In. c et al. | MID-L-003507-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Smith | Audrey | Audrey L. Smith, et al. v. Avon Products, Inc., et al. | CV2985434 | Ohio | Cuyahoga | Dean Omar Branham Shirley, LLC | Ethan A. Horn |
| Smithers | Cynthia Lou | Cynthia Lou Smithers v. Johnson & Johnson, et al. | MID-L-005778-23 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Sniegocki | Joseph | Joseph T. Sniegocki and Robbin E. Watts v. Altman Stage Lighting Co., Inc., et al | CACE-23-010939 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Soares | Susan | Susan Soares and Brian Soares v. Avon Products, Inc. et al. | PC-2024-01631 | Rhode Island | Ristol | Early, Lucarelli, Sweeney & Meisenkothen, LLC | Brian P. Kenney |
| Soechting | Erica | ERICA L. SOECHTING and BLAKE SOECHTING v. APEX TOOL GROUP, LLC, as successor-by- merger to Cooper Tools and Danaher Corporation, successor to Equity Group, successor to Easco Corporation, et al | 2023L A001735 | Illinois | Madison | Maune Raichel Hartley French & Mudd, LLC | Dawn Besserman |
| Sorum | Mark James | MARK JAMES SORUM and BARBARA SORUM v. ALBERTSONS COMPANIES, INC. et al. | 23CV031203 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Sosa | Jorge | Jorge Sosa and Susie Sosa vs. Safeway, Inc., et al. | 24STCV14266 | California | Los Angeles | Simon Greenstone Panatier, PC | Stuart J. Purdy |
| Spaulding | Donna | DONNA A. SPAULDING vs. JOHNSON & JOHNSON, et al., | CJ 2024-3673 | Oklahoma | Oklahoma | Dean Omar Branham Shirley, LLP | Steven Horton |
| Spayd | Jr., George | George Spayd, Jr. v. 3M Company, et al. | GD-23-010209 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Spiegelman | Sheldon | Spiegelman, Sheldon and Sandra Spiegelman, Pltfs. v. Arkema, Inc., et al. | 190149/2021 | New York | New York | The Lanier Law Firm, PLLC | Darron Berquist |
| Spingarn | Michael | Spingarn, Michael and Sandra Spingarn, Pltfs. v. Chas. B. Chrystal Co, Inc. et al. | 56025/2022 | New York | Westchester | Weitz & Luxenberg P.C. | Peter Tambini |
| Stark | Patsy | PATSY STARK AND DAVID STARK vs. COLGATE-PALMOLIVE COMPANY et al. | 22CV01867 | California | Alameda | Kazan McClain Satterley & Greenwood | Laurel Halbany |
| Steck | Philip | CYNTHIA JABBAY, Individually and as Special Administrator of the Estate of PHILIP STECK, Deceased v. 3M COMPANY et al | 2023 L 10343 | Illinois | Cook | Vogelzang | Michael A. Maienza |
| Steggles | Susan | Susan Steggles and Christopher Steggles vs Avon Products, Inc., et al. | 190174/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |

65977/0001-48669965v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Stelzer | Sheila | Mark O. Stelzer, as Proposed Personal Representative of the Estate of Sheila K. Stelzer v. Avon Products, Inc., et al. | MID-L-001821-24 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Stengel | Robert | Stengel, Robert, Pltf. v. Barretts Minerals Inc., et al. | 190212/21 | New York | New York | Weitz & Luxenberg P.C. | Benjamin Alan Darche |
| Stephen | Wilma | Wilma Stephan vs 188A North Canon Inc., et al. | MID-L-001373-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Stevens | Patricia | Stevens, Patricia, Pltf. v. Avon Products, Inc., et al. | MID-L-002979-22 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Stipe | Pamela | Pamela A. Stipe And Richard R. Stipe vs. A.O. Smith Corporation, et al. | 23-la-001579 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Julia Kerr |
| Stone | Nicole | Stone, Nicole and Joshua Stone, Pltfs. v. Barretts Minerals, Inc., et al. | MID-L-001972-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Stratford | Eva | Stratford, Sylvia, Individually and as Personal Representative of the Estate of Eva Stratford, Deceased, Pltf. v. Avon Products, Inc., et al. | CV21957443 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |
| Stringfellow | Thomas | Stringfellow, Thomas and Karen Stringfellow, Pltfs. v. Johnson & Johnson, et al. | MID-L-002906-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Suzanne M. Ratcliffe |
| Suedekum | Almon Lynn | Suedekum, Jeri Lynn as Administratrix of the Estate of Almon Lynn Suedekum, Pltf. v. Barrett Minerals, Inc., et al. | MID-L-001859-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Sullivan | Joan | Joan Sullivan & George Sullivan v Access Business Group, LLC, et al. | MID-L-001278-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Sutton | Robert H. | Sutton, Lisa, Individually and as Administrator and Administrator of Prosecquendum for the Estate of Robert H. Sutton, Jr., Deceased, Plft. v. Avon Products, Inc., et al. | MID-L-001903-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Sutton | William | William A. Sutton Jr. vs. Avon Products, Inc., et. al | CACE-24-009090 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |
| Swedlow | Sharon | Sharon Swedlow vs Revlon, Inc., et al. | MID-L-001760-18 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Sweeney | Donald | KATHERINE M. KOMER, as Special Administrator for the Estate of DONALD E. SWEENEY, deceased, and ROBERT A S. SWEENEY, Individually v. BELDEN WIRE & CABLE COMPANY LLC, et al. | 2022LA000724 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Meghan K. McGlynn |
| Swenson | Lynn | Martha Wahlstrom, as Special Administrator for the Estate of Lynn Swenson, deceased v. Avon Products, Inc., et al. | 190204/2024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Syed | Sadia | Sadia Syed v Avon Products, Inc et al. | MID-L-000462-23 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Jacob Jordan |
| Synowicki | John | Jane Davis, Individually and as Executrix for the Estate of John Synowicki v Beacon CMP Corp., et al | MID-L-005034-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Tantillo | Dianne | Dianne Tantillo vs. Avon Products, Inc., et al. | 2024-01705 | Louisiana | Orleans Parish CDC | Landry & Swarr, LLC Dean Omar Branham Shirley, LLP | Mickey P. Landry Frank J. Swarr Matthew C. Clark Jordan Bollinger |

659770001-4646996v1

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Tarka | Stanley | Stanley W Tarka and Barbara A Tarka v Avon Products, Inc., et al. | MID-L-006850-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Nathaniel N. Falda |
| Taylor | Debra | Latoya Taylor Administratrix of the Estate of Debra Taylor v American International Industries, et al. | 23-07-02624 | Pennsylvania | Philadelphia | Simmons Hanly Conroy LLP | Sealey, James Andrew |
| Teffeteller | Jerry | Jerry Teffeteller; Sharon Teffeteller v. Alfa Laval, Inc. et al. | 23STCV07392 | California | Los Angeles | Simon Greenstone Panatier, PC | Marc Willick |
| Tellez | Maria | Mauricio Tellez, Individually and as Administrator and Administrator ad Prosequendum for the Estate of Maria Tellez, Deceased, Natalia Olvera Evangeleva Tellez Ruiz, Jose Tellez Ruiz, and Omar Tellez Ruiz v. Avon Products, Inc., et al. | MID-L-000054-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Thomas | Narcissus | Narcissus Thomas vs Brenntag North America, Inc., et al. | 19012672018 | New York | New York | Levy Konigsberg LLP | Jerome Howard Block |
| Thompson | David | Megan Farver; Estate of David Thompson v. 3M Co, et al. | CV21954894 | Ohio | Cuyahoga | Simon Greenstone Panatier, PC | Michael DeRuve |
| Tippin | Corey Grant | Tippin, Corey, Plif. v. 3M Company, et al. | 19006272021 | New York | New York | The Early Law Firm | Brian Francis Early |
| Tishman | Carol | Tishman, Carol, Plif. v. Avon Products, Inc., et al. | MID-L-005500-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Tollefson | Katherine | Tollefson, Katherine and Kevin Tollefson, Pltfs. v. Johnson & Johnson, et al. | MID-L-004370-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Torrence | Cora Dean | Cora Dean Torrence v Avon Products, Inc., et al. | 19017072023 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Torres | Plinio | Plinio Torres and Mariana Torres v. Avon Products, Inc., et al. | 19016572024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |
| Townsend | Michelle | Rachel M. Morlock, as Personal Representative of the Estate of Michelle D. Townsend | MID-L-002370-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Phan Alvarado |
| Trippett | Frank | Linda Trippett Individually and as Executor of the Estate of Frank Trippett v Barretts Minerals, Inc., et al. | MID-L-004860-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Kimberly Russell |
| Tushaj | Elizabeth | Elizabeth Tushaj v Brenntag North America, et al. | 19032772023 | New York | New York | Weitz & Luxenberg P.C. | Sean Kerley |
| Uribarri | Peter | Peter V Uribarri and Ana L Uribarri v Barretts Minerals, Inc., et al. | MID-L-003279-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Utz | Tammi | Tammi L. Utz, v. Agco Corp, et al. | 24 LA 814 | Illinois | Madison | Maune Raichle Hartley French & Mudd, LLC | Jaclyn Harres |
| Valega | Walter | WALTER E V ALEGA and RITA M. VALEGA, vs. ALBERTSONS COMPANIES, INC. et al. | 21STCV46564 | California | Los Angeles | Maune Raichle Hartley French & Mudd, LLC | Marissa Langhoff |
| Valentin | Barbara | Barbara Valentin and Malcolm Valentin v, L'Oreal Travel Retail America, Inc. et al. | 2024-009035-CA-01 | Florida | Miami-Dade | Simon Greenstone Panatier, PC | Brendan Tully |
| Valley | Jody | Jody Valley and Elaine Thomason v. Block Drug Co, Inc, et al. | MID-L-002212-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | |
| Vasconcellos | Pedro | Pedro Javier Vasconcellos and Juan C. Estrada v. 3M Company, et al. | 19018672024 | New York | New York | Meirowitz & Wasserberg, LLP | Daniel Wasserberg |

34

659770001-4846996561

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Vasquez | Jesse | Yanet Patricia Vasquez, Individually and as the Personal Representative of the Estate of Jesse Vasquez, Deceased v. Barrett Minerals, Inc., et al. | MID-L-000595-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Vasquez | Patricia | Vasquez, Patricia and Santiago Vasquez, H/W, Pltfs. v. Barrett Minerals, Inc. et al. | MID-L-000296-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Vaughn | Shirley | TERRY VAUGHN, Individually and as Successor-In-Interest to the Estate of SHIRLEY VAUGHN, Deceased, and MACKENZIE OGDEN, by and through her Guardian ad Litem, TERRY VAUGHN, and JAMES SETTLE and KILEE FULLER, vs. COTY, INC. et al. | 19STCV35819 | California | Los Angeles | Simon Greenstone Panatier, PC | Stu Purdy |
| Vaughn | Bobbie Jo | Gordon Vaughn, as Administrator of the Estate of Bobbie Jo Vaughn, Deceased v. Barrett Minerals, Inc. et al. | MID-L-07699-20 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Ventura | Theresa | Theresa Ventura v. Johnson & Johnson, et al. | 19005/21 | New York | New York | Weitz & Luxenberg P.C. | Benjamin Alan Darche |
| Verdoloti | Irma | Verdoloti, Irma, Pltf. vs. Brenntag North America, Inc. and Brenntag Specialties, Inc., et al. | MID-L-005973-16 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Virbitsky | William | William Virbitsky and Leslie Virbitsky v 84 Lumber Company, et al. | 23-11-01456 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Vyner | Myralynn | Myralynn Vyner v Avon Products, Inc., et al. | 190077/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Walsh | Lillian | Walsh, Barry Indv and Administrator of the Estate of Lillian Margaret Walsh, Deceased v Avon Products, Inc. et al. | 190123/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Walston | John | Teri L. Walston, Ind. and as Personal Rep. of the Estate of John Dale Walston, et al vs. Aramis, Inc., Brenntag Specialties LLC, et al | 2020-76187-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Walters | Helen | Israel, Evelyn, as Administrator and Administrator Ad Prosequendumfor the Estate of Helen Walters, Pltf. v. Clinique, et al. | MID-L-004313-19 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Waters | Ramona | Forrest Waters, Ind. and as the Personal Rep. of the estate of Ramona Gina Waters (deceased), Gregory Waters and Preston Waters vs. Askema, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-06630-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Frank J. Wathen |
| Weber | Rhanda | Mark Weber, as Personal Representative of the Estate of Rhanda Weber, Deceased v. Publix Super Markets, Inc., et al | 23-016220 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca S. Vinocur / Matthew LaSorsa |
| Webster | Barry | Webster, Barry, Pltf. v. Brenntag North America and Brenntag Specialties, Inc., et al. | MID-L-001410-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | James Andrew Plastiras |
| Weeks | Cheryl | Cheryl R. Weeks and Gregory W. Weeks v. Rayer Healthcare, LLC, et al. | CACE-23-004434 | Florida | Broward | Maune Raichle Hartley French & Mudd, LLC | Dawn Besserman |

659770001-4866996501

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Welch | Gail | Mary Fletcher and Laura Miner, individually and as Co-Executors of the Estate of Gail Welch, deceased vs Brenntag North America, Inc., and Brenntag Specialties, Inc., et al. | MID-L-003376-17 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Welch | Linda | Welch, Linda Pltf. v. American International Industries, Inc., et al. | MID-L-000304-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Welch | Kathleen | Edward L Welch Jr & Estate of Kathleen M Welch v Avon Products, Inc., et al. | 23-013392 | Pennsylvania | Allegheny | Dean Omar Branham Shirley, LLP | Cori J Kapusta |
| Weldon | Lois | Weldon, Bruce, Individually and as Administrator ad Prosequendum for the Estate of Lois Weldon, Deceased, Pltf. v. Brenntag Specialties, Inc., et al. | MID-L-001874-22 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Wentz | Sharon | Steven Wentz and Scott Wentz individually and co executors for estate of Sharon L Wentz and Samuel R Wentz Jr v Avon Products, Inc., et al. | MID-L-002540-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Joshua Kristal |
| Westover | Barbara | Westover, Barbara and Darl Westover v American International Industries, et al. | MID-L-003011-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Westropp | Victoria | Victoria Westropp vs Avon Products, Inc., et al. | 190228/2023 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Wewers | Tammie | Tammy L. Wewers and Travis L. Wewers v Barretta Minerals Inc., et al. | MID-L-002895-23 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| White | Carol | White, Carol and James White, Pltfs. v. Johnson & Johnson, et al | MID-L-005771-21 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Whiteley | Charna | SHERRI PINSON, Individually and as Personal Representative for the Estate of CHARMA WHITELEY, Deceased, and CHARLES E. WHITELEY, Individually v. AUTOZONE, INC. et al. | 21CV34994 | Oregon | Multnomah | Maune Raichle Hartley French & Mudd, LLC | Meredith Good |
| Whiting | Kaye | Kaye Whiting and Larry Whiting v Avon Products, Inc., et al. | MID-L-000153-24 | New Jersey | Middlesex (NJ) | Simmons Hanly Conroy LLP | James Kramer |
| Wilks | Jason Lee | Cynthia Wilks, individually and as Personal Representative of estate of Jason Lee Wilks v Bayer Consumer Care Holdings, LLC, et al. | MID-L-006750-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Willems | Henrious | Henrious Willems v Arkema Inc., et al. | MID-L-005697-22 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Williams | Teras | Teras Williams vs. H.E.B.A, L.P, Brenntag Specialties LLC and Brenntag North America, et al | 2023-50984-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Greyson R. Ackerman |
| Williams | Shirley | Williams, Shirley and George Williams, Pltfs. v. Avon Products, Inc., et al. | MID-L-003872-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Williams | Ralph | Linda D. Williams, as Proposed Administrator of the Estate of Ralph Williams, and Nellie Williams, Individually v. Cnooeco, Inc., et al. | 604951/2024 | New York | Suffolk | Weitz & Luxenberg P.C. | Jeffrey S. Kanca |
| Williams | Jay | Jay C. Williams and Linda Williams v. Block Drug Co., Inc., et al. | EFCA202400098 | New York | Broome | Weitz & Luxenberg P.C. | Sara J. Merrill |
| Williamson | Stephen | Stephen Williamson  v 3M Company, et al. | MID-L-004277-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Wilmer | Kristi | Kristi Wilmer and Brian Wilmer v. Avon Products, Inc., et al. | 190140/2024 | New York | New York | Weitz & Luxenberg P.C. | Andrew Gayoso |
| Wilson | Sandra | Sandra Wilson and Virgil Wilson v Brenntag North America, Inc., et al. | MID-L-005552-23 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew Adam Grohman |

659770001-4866996561

| Plaintiff Last Name | Plaintiff First Name | Case Caption | Case Number | State | County/Jurisdiction | Plaintiff Counsel | Plaintiff Counsel Attorney Name |
|---|---|---|---|---|---|---|---|
| Windram | Jennifer | Windram, Jennifer, Pltf. v. Johnson & Johnson, et al. | MID-L-003103-21 | New Jersey | Middlesex (NJ) | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Wintersteen | Bonita | Wintersteen, Bonita and Robert Wintersteen, Pltfs. v. Allicor Inc., fka Amway, et al. | 190034/2022 | New York | New York | Simmons Hanly Conroy LLP | James Kramer |
| Wiesner | Naomi | Naomi Wiesner vs. Amway Corp, Brenntag Specialties LLC and Brenntag North America, et al | 2021-70594-ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Wisniewski | Sonia | Wisniewski, Sonia, Pltf. v. Barrett Minerals, et al. | MID-L-002224-21 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Erin M. Boyle |
| Wong | Carmen | Carmen Wong and Marcial Wong v. Avon Products, Inc, et al | 2024-7889-CA-01 | Florida | Miami-Dade | The Ferraro Law Firm, P.A. | Marc Kunen |
| Wood | Susan | Susan Wood & Donald Wood v Ace Poperty & Casualty Ins Co., et al. | 2211000310 | Pennsylvania | Philadelphia | Maune Raichle Hartley French & Mudd, LLC | Jenna Egner |
| Yerkes | Shelly E. | SHELLY E. YERKES AND THOMAS F. YERKES, vs. AVON PRODUCTS, INC. et al. | 23CV032102 | California | Alameda | Kazan McClain Satterley & Greenwood | Michael Reid |
| Ylitalo | Carol | Ylitalo, Carol & James Ylitalo, Pltfs. v. Almay, Inc., et al. | MID-L-006664-20 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Yoder | Daryl | Yoder, Daryl and Linda, Pltfs., v Almay, inc., et al. | MID-L-000018-21 | New Jersey | Middlesex (NJ) | Simon Greenstone Panatier, PC | Leah Kagan |
| Younger | Paul | Paul Younger and Margaret Younger v Goulds Pumps (NY), Inc., et al. | 190190/2022 | New York | New York | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Yurchick | Chesley | Sernely Yurchick, Ind. and as Rep. of the Estate of Chesley Yurchick, Jr. (Deceased), and a/b/f of A.Y., a minor vs. Avon Products, Inc., Brenntag Specialties LLC and Brenntag North America, et al | 2022-14971 -ASB | Texas | Harris | Simon Greenstone Panatier, PC | Holly C. Peterson |
| Zachary | Jolanda | Zachary, Jolanda, Pltf. v. Avon Products, Inc., et al. | 190095/2022 | New York | New York | Weitz & Luxenberg P.C. | Patti Lynn Burshtyn |
| Zane | David | David Zane and Rachel Zane v. L'Oreal Travel Retail Americas, Inc., et al | 23-013057 CA27 | Florida | Broward | Simon Greenstone Panatier, PC | Rebecca Vinocur |
| Zenar | Rose | Zenar, Rose, Pltf. v. Amerihure Inc., et al. | MID-L-000784-22 | New Jersey | Middlesex (NJ) | Levy Konigsberg LLP | Amber R. Long |
| Ziegler | Lorraine | Lorraine D Ziegler & Jeffrey Ziegleri v Brenntag North America, et al. | 190187/2022 | New York | New York | Maune Raichle Hartley French & Mudd, LLC | Suzanne M. Ratcliffe |
| Zimmer | Dieter | Heidi Anne Rerecich, Individually and as Executrix of the Estate of Dieter Zimmer, Deceased v. Block Drug Company, Inc., et al. | MID-L-001470-24 | New Jersey | Middlesex (NJ) | Weitz & Luxenberg P.C. | Matthew A. Grubman |
| Zois | George | Zois, Mary, individually and Mary Zois, as Executrix of the Estate of George Zois, Deceased, Pltf. v. Barretts Minerals, Inc., et al. | 6030572/2022 | New York | Suffolk | Simon Greenstone Panatier, PC | Brendan J. Tully |
| Zuniga | Fania | Fania Zuniga and Dennis Osorio v. Avon Products, Inc., et al. | 24-03-00655 | Pennsylvania | Philadelphia | Meirowitz & Wasserberg, LLP | Neidra Wilson |

659770001-4866996591